# PRUDENT EXHBIT 3

## Notes and Memos: 7091305107 [ Houser and Allison, PC:954 ]

| Borrower: | ALI SULEIMAN,ESTATE OF | Address: | 18205 106TH ST E | Prin Bal: | $0.00 | Investor Type: | Other |
|---|---|---|---|---|---|---|---|
| Co-Borrower Name: | | City: | BONNEY LAKE | Add Prin Bal: | $0.00 | Investor #: | Z4N |
| Due Date: | 04/01/2018 | State: | WA | Account Type: | First Mortgage - Conventional Without PMI | Investor Account #: | 0987293678 |
| Last Pmt Appd On: | 09/25/2019 | Zip Code: | 98391-8137 | Total Pmt Amt: | $1,489.93 | PLS Client ID: | |

### Life Of Loan Memo

No Data Available

### Notes

**Request Criteria : Note Types = Arm, Assumption, Balloon, Bankruptcy, Cashiering, Collection, CustomerService, ELOC, EscrowAnalysis, Foreclosure, Hazard, LossMitigation, MilitaryServiceRelief, MortgageInsurance, OptionalCoveragePlans, PaidInFull, PropertyInspectionReporting, RealEstateOwned, RealEstateTax, TaskTracking From 2010-06-23 To 2020-06-23**

Row Count = 2191

| Note Type | Date/Time | Added By | Comment Code | Task ID | Text |
|---|---|---|---|---|---|
| Customer Service | 01/15/2020 6:58:16 PM | 8MR | BKINFO | | BK REVIEW COMPLETED LOAN RECEIVED IN BKV MAILBOX AS BK FILED BY 3RD PARTY,BUT IT'S ZERO UPB LOAN SO REPLIED BK CAN NOT BE OPENED |
| Customer Service | 01/15/2020 11:36:00 AM | 616 | SLDCQC | | DOCS/FILE PASSED TO QC REP FOR QUALITY CONTROL |
| Customer Service | 01/13/2020 2:57:20 PM | (S0 | | | SIERRA WEST - INTERCOM MESSAGE: / READ: 1/13/2020 2:56:15 PM / FROM: JAYANTILAL, SHELDIA / TO: WEST,SIERRA; / CC: / INTERCOM TYPE: GENERAL UPDATE / SUBJECT: ISSUE REQUEST / |
| Customer Service | 01/13/2020 11:24:57 AM | ARK | CRPTPS | | AS PER TPS REPORT RECEIVED FROM CORELOGIC, HOMEOW NER TAXES ARE PAID FOR PARCEL 7(01740030,AGENCY N AME PIERCE COUNTY,SEARCH DATE 12092019 |
| Customer Service | 01/10/2020 10:56:39 AM | 616 | SSVFIM | | VERIFIED FILE IMAGED TO IDESK |
| Customer Service | 01/09/2020 12:26:00 PM | 616 | SSVFIM | | VERIFIED FILE IMAGED TO IDESK |
| Customer | 01/08/2020 3:37:20 | (S0 | | | SHELDIA JAYANTILAL - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS ENDED THE ISSUE ASSOCIATED WITH THIS LOAN. ISSUE TYPE: FC ATTORNEYAND BORROWER COMMUNICATION - SERVICER ACTION |

| | | | | | |
|---|---|---|---|---|---|
| Service | PM | | | | REQUIRED. COMMENTS: WE SEND THIS REQUEST TO OUR INTERNAL TEAM FOR REVIEW BUT CAN YOU PLEASE PROVIDE THE PROOF OF BK FILED BY BORROWERS HEIR, SO ACCORDINGLY WE CAN SEND TO OUR INTERNAL TEAM FOR REVIEW.. |
| Customer Service | 01/08/2020 3:35:40 PM | (S0 | | | SHELDIA JAYANTILAL - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS APPROVED THE ISSUE. ISSUE TYPE: FC ATTORNEY AND BORROWER COMMUNICATION- SERVICER ACTION REQUIRED. STATUS: ACTIVE, APPROVED. |
| Customer Service | 01/07/2020 12:03:02 PM | (S0 | | | SIERRA WEST - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS CREATED A PROCESS-LEVEL ISSUE FOR THIS LOAN.ISSUE TYPE: FC ATTORNEY AND BORROWER COMMUNICATION - SERVICER ACTION REQUIRED. ISSUE COMMENTS: THERE WAS A BK FILED BY THE BORROWERS HEIR IN WHICH SHE CLAIMED AN INTEREST IN THE PROPERTY. HERE THE PROPERTY SOLD TO A THIRD PARTY PURCHASER 9.13.19 AND THEY (THE TPP) ARE SEEKING TO VALIDATE THE SALE IN THE BK. PHH NEEDS TO PROVIDE A FORMAL RESPONSE TO THE DATE THEY WERE |
| Customer Service | 01/07/2020 12:03:00 PM | (S0 | | | SIERRA WEST - (CONT) - FIRST NOTIFIED THAT MS. HOOVER (1) CLAIMED AN INTEREST IN THE PROPERTY AND (2) PROVIDED NOTICE TO PHH THAT SHE FILED A BK. STATUS: ACTIVE |
| Customer Service | 01/02/2020 12:33:20 PM | 032 | RESSUM | | REQUEST AND RESOLUTION SUMMARY REVIEWED AND APPROVED LETTER FOR CSMINQ/RES2AP TSKPROVIDED INFO ON WHAT IS NEEDED TO OBTAIN AUTHORIZATION ON LOAN |
| Customer Service | 01/02/2020 12:32:50 PM | 032 | RRCAUT | | RESEARCH - THIRD PARTY AUTHORIZATION |
| Customer Service | 01/02/2020 12:32:39 PM | 032 | RRCAUT | | HORECLOSURE NOTE |
| Task Tracking | 01/02/2020 12:32:32 PM | 032 | | RESLTR | LETTER PATH: M: LOAN SUPPORT CORRESPONDENCE RESEARCH DOC 2020 JANUARY JAN 2 MAIL 7091305107 DELIVERY INFO: HENCY & DEGRAAFF, P.S. ATTN: CHRISTINA L. HENRY 787 MAYNARD AVENUE SOUTH SEATTLE, WA 98104 |
| Customer Service | 12/30/2019 3:10:58 PM | 8BA | FCNOTE | | FORECLOSURE NOTE AS PER MANAGEMENT INSTRUCTION , RECEIVED THE DOCUMENT FROM IMAGING TEAM. REVIEWED AND PROVIDED THE REQUIRED INFORMATION/SUMMARY RELATED TO NOTICE OF SALE AND OTHER FC DOCUMENTS ACCORDINGLY |
| Customer Service | 12/30/2019 2:21:43 AM | KAB | RSHADD | | RESEARCH-ADDITIONAL CORRESPONDENCE FOR OPEN CASE ADDITIONAL CORRESPONDENCE RECEIVED M: OCWEN-PHH RESEARCH TEAM IMAGING OCWEN-PHH RESEARCH IDESK-IMAGING IDESK-DECEMBER 2019 MAILS 12.30.2019 ANITA 7091305107 21003.PDF |
| Task Tracking | 12/30/2019 2:20:40 AM | KAB | | CSMINQ | ADDITIONAL CORRESPONDENCE RECEIVED. M: OCWEN-PHH RESEARCH TEAM IMAGING OCWEN-PHH RESEARCH IDESK-IMAGING IDESK-DECEMBER 2019 MAILS 12.30.2019 ANITA 7091305107 21003.PDF |
| Customer Service | 12/23/2019 1:27:25 PM | 616 | SLDCQC | | DOCS/FILE PASSED TO QC REP FOR QUALITY CONTROL |
| Customer Service | 12/19/2019 5:43:50 PM | Z71 | CG3PTY | | UNAUTHORIZED THIRD PARTY CALL UN3RDPTY ASKED FOR FAX AND ADDRESS TO SII DIVISION |
| Customer Service | 12/19/2019 5:36:06 PM | WEB | | | ICW CASE CLOSED: 25518281 CCCMSP AUTHORIZED THIRD PARTY ACCOUNT NOT UPDATED COMPLAINT OTHER NO ACTION REQUIRED - UNACTIONABLE DATE CLOSED: 12/19/2019 |
| Customer Service | 12/19/2019 5:36:05 PM | WEB | | | ICW CASE OPENED: 25518281 CCCMSP AUTHORIZED THIRD PARTY ACCOUNT NOT UPDATED NON-AUTHORIZED THIRD PARTY NOT ON ACCOUNT COMPLAINT TARGET CLOSE DATE: 01/18/2020 |
| Customer Service | 12/19/2019 5:33:11 PM | 0FG | CG3PTY | | UNAUTHORIZED THIRD PARTY CALL U3P CHRISTINA HENRY CALLED INQUIRING ABOUT AN UPDATE ON A RESEARCH REGARDING AUTHORIZATION TO SPEAK WITH THEM. ADV U3P THE RESEARCH IS STILL PENDING. FULLY VERIFIED |
| Customer Service | 12/19/2019 5:30:46 PM | WEB | CMSDIS | | CMS-CUSTOMER EXPRESSED DISSATISFACTION ON CALL AGENT ID: NORORIZU NOTES: CUSTOMER EXPRESSED DISSATISFACTION. |
| Customer Service | 12/19/2019 5:30:38 PM | WEB | ENDS | | CALL ENDED WITH REPRESENTATIVE AGENT ID: NORORIZU NOTES: CALL COMPLETED WITH AGENT. |
| Customer Service | 12/19/2019 5:30:32 PM | WEB | CG3PTY | | UNAUTHORIZED THIRD PARTY CALL TALKED TO CHRISTINA HENRY. CUSTOMER TYPE: NON AUTHORIZED THIRD PARTY. |
| Customer Service | 12/19/2019 5:30:25 PM | WEB | PHI | | INBOUND CALL AGENT ID: NORORIZU NOTES: INBOUND CALL. |
| Collection | 12/19/2019 5:19:57 PM | 7JW | | | INBOUND UA3P NO MESSAGE LEFT NO CONTACT PREV RF |
| Customer Service | 12/19/2019 10:16:29 AM | KBS | RESACT | | RESEARCH ACTION TAKEN HENRY & DEGRAAFF, P.S. PROVIDED AUTH LTR & REQUESTED TO RESCIND THE FC SALE AS THEY BELIEVED THAT THE FC WAS COMPLETED ON THE PROP IS INVALID. INFORMED THEM THAT THE AUTH LTR DOES NOT HAVE EXECUTOR'S SIGN ON IT. THEREFORE UNABLE TO SHARE INFO WITH THEM |
| Customer Service | 12/19/2019 10:16:02 AM | KBS | RESACT | | RESEARCH ACTION TAKEN PATH FOR LTTER: M: OCWEN-PHH RESEARCH TEAM LETTER QC SUBMITTED FOR QC 11. DECEMBER 2019 DECEMBER 19, 2019 7091305107 NEW |
| Customer Service | 12/19/2019 2:25:55 AM | KRS | RESACT | | RESEARCH ACTION TAKEN HENRY & DEGRAAFF, P.S. PROVIDED AUTH LTR & REQUESTED TO RESCIND THE FC SALE AS THEY BELIEVED THAT THE FC WAS COMPLETED ON THE PROP IS INVALID INFORMED THEM THAT THE AUTH LTR DOES NOT HAVE EXECUTOR'S SIGN ON IT. THEREFORE UNABLE TO SHARE INFO WITH THEM |
| Task Tracking | 12/19/2019 2:20:11 AM | KRS | | RESA04 | LETTER PATH- M: OCWEN-PHH RESEARCH TEAM LETTER QC SUBMITTED FOR QC 11. DECEMBER 2019 DECEMBER 19, 2019 7091305107 |
| Task Tracking | 12/19/2019 2:20:02 AM | KRS | | RESP04 | PROCESSING TASK CLOSED |
| Task Tracking | 12/13/2019 4:57:59 AM | SHS | | RESP04 | M: OCWEN-PHH RESEARCH TEAM IMAGING OCWEN-PHH RESEARCH FAXES-ALLOCATION RESEARCH FAX DECEMBER 2019 12-12-2019 MBS RESEARCH FAX HEMANT |
| Task Tracking | 12/13/2019 4:57:42 AM | SHS | | CSMINQ | PATH |

Page 2 of 84    Generated: 05/23/2020 05:07:23 PM
Case 20-04002-MJH   Doc 73-2   Filed 11/13/20   Ent. 11/13/20 21:51:27   Pg. 3 of 29

DEF_2606

| | | | | |
|---|---|---|---|---|
| Collection | 12/12/2019 3:52:24 PM | 7BJ | | INBOUND UA3P VERIF. COMPLETE CONTACT-ON PLAN |
| Collection | 12/12/2019 3:52:24 PM | 7BJ | | UNATH 3RD PARTY- CALLED- LAWYWER- WANTED INFO REGARDING LOAN- ADVISED UNABLE TO ASSIT- GAVE A?PROPIATE FAX NUMBER TO- GIVE FOR APPROPIATE |
| Customer Service | 12/12/2019 3:51:46 PM | IV2 | NEPSIV | IVR / PHONE MENUS SYSTEMAUTHENTICATED IN IVR - LOANNUMBER:7091305107INTERACTIONID:9455165A-C5D7-4D73-A117-6C1CC60C14C5CONTACTPOINT:+18004498767|A NI:+120f7779980 ON 12/12/2019 15:41 |
| Customer Service | 11/13/2019 1:55:19 PM | PQ3 | CASUPD | ERM CANNOT HANDLE ESCALATION, REFERRED TO PROPER TT U3P DAVID MILLER DISPUTED THAT REP COLD X?RD HIM TO ME; ADV NEED TO CONNECT TO US REP FOR ASSISTANCE, WHILE ON HOLD LINE GOT D/C , CANT CALL BACK NO PI# PROVIDED |
| Collection | 11/13/2019 1:37:19 PM | 7EA | | DELQ STAT = REASON FOR DELQ = 029 |
| Collection | 11/13/2019 1:37:19 PM | 7EA | | INBOUND A3P NO ARRANGEMNT MADE 'CLOSING PENDING |
| Collection | 11/13/2019 1:37:19 PM | 7EA | | AUTH 3RD PARTY HAD QUESTIONS REGARDING SALE OF POPE RTY |
| Customer Service | 11/13/2019 1:17:38 PM | 50K | DLDPAS | D..D PROCESSED SCRIPT INVOICE PAID FROM 01T19 IN THE AMOUNT OF $9427.47 APPROVED BY VISWANATH.C FOR AUCTION.COM PAYMENT ON INVOICE# ARI0305628 |
| Customer Service | 10/29/2019 3:26:45 PM | 5V1 | MNINVA | MANUAL INVOICE APPROVED FIRM NAME: AUCTION.COM INVOICE# ARI0305628 INVOICE AMOUNT: $9427.47 INVOICE DATE:10/04/2019 01T19 AUCTIONEERS FEE 13/09/2019 $9427.47 SUBJECT LINE:AUCTION.COM INVOICES/BACKUP - 10.04.19" |
| Hazard Insurance | 10/25/2019 10:51:30 AM | 4E4 | | LOAN PIF ADJ CODE SET: H3 |
| Customer Service | 10/18/2019 2:49:16 PM | IV2 | REM2PE | CIV EMAIL UPDATE REQU BRWR 2; PENDING CONFIRMATIONISR/NINEMAIL ADDRESS UPDATE REQUESTED ON 1U18/2019 14:33 |
| Customer Service | 10/15/2019 12:34:07 AM | 5V0 | INVECL | A?PROVED |
| Customer Service | 10/15/2019 12:33:41 AM | 5V0 | FCINVA | 2202436 MCCARTHY & HOLTHUS, LLP $355.00 |
| Customer Service | 10/11/2019 6:35:07 PM | RRU | PRGRQX | PROPERTY REGISTRATION REQUEST CANCELLED |
| Real Estate Tax | 10/10/2019 11:38:23 AM | 37J | TAXU01 | TAX DEPARTMENT GENERAL COMMENTS LOAN REPORTED IN TAR DATED 100719, NO TAR PAYMENT GENERATED AS THERE IS A FC 8 - STOP, NO PAYMENTS REQUIRED |
| Task Tracking | 10/04/2019 3:50:31 AM | KM4 | REJP01 | REASON FOR DELETE: CANCEL CSMINQ/RESP01 AS ONLINE LETTER ALREADY SENT. |
| Task Tracking | 10/04/2019 3:50:21 AM | KM4 | CSMINQ | REASON FOR DELETE: CANCEL CSMINQ/RESP01 AS ONLINE LETTER ALREADY SENT. |
| Task Tracking | 10/03/2019 4:01:28 AM | BD1 | SLLMSI | MISSING LETTER SEND |
| Customer Service | 10/03/2019 3:57:00 AM | BD1 | SLDCQC | DOCS/FILE PASSED TO QC REP FOR QUALITY CONTROL |
| Customer Service | 10/02/2019 5:15:47 AM | 543 | FCINVA | FORECLOSURE INVOICE APPROVED INVOICE #: 2197669 INVOICE AMT: 360 FIRM: MCCARTHY & HOLTHUS, LLP |
| Customer Service | 10/02/2019 12:08:45 AM | KSN | RESACT | RESEARCH ACTION TAKEN PTH:M: OCWEN-PHH RESEARCH TEAM LETTER QC SUBMITTED FOR QC 8. SEPTEMBER 2019 SEPTEMBER 20, 2019 7091305107 |
| Customer Service | 10/02/2019 12:07:44 AM | KSN | RESACT | RESEARCH ACTION TAKEN M:OCWEN-PHH RESEARCH TEAM\LETTER QC\SUBMITTED FOR QC\8. SEPTEMBER 2019\SEPTEMBER 20, 2019\7091305107 |
| Customer Service | 10/02/2019 12:07:31 AM | KSN | RESACT | RESEARCH ACTION TAKEN M:OCWEN-PHH RESEARCH TEAM\LETTER QC\SUBMITTED FOR QC\8. SEPTEMBER 2019\SEPTEMBER 20, 2019\7091305107 |
| Customer Service | 09/26/2019 1:48:07 PM | KRT | RESACT | RESEARCH ACTION TAKEN REFER RSHCAN COMMENTS. |
| Customer Service | 09/26/2019 1:33:42 PM | KM1 | RSHCAN | RESEARCH CASE CLOSED WITHOUT RESPONSE LETTER WE RECEIVED BELOW INQUIRY ON 09/19/2019 STATING THAT THE CONFIRM SII IS NOT REFLECTING ON THE ACCOUNT. ACCORDING TO INQUIRY ON 09/20/2019, WE SENT A LETTER SP128D REQUESTING THE SII DOCUMENTS. |
| Customer Service | 09/24/2019 2:21:41 PM | (S0 | | X NELSON - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: THIRD PARTY FUNDS RECEIVED AND A?PLIED BY CLIENT, COMPLETED ON 09/24/2019 |
| Customer Service | 09/24/2019 2:21:00 PM | (S0 | | X NELSON - USER HAS COMPLETED THE TOTALDEBT DATA FORM WITH THE FOLLOWING ENTRIES: CLAIM NEEDED?: : YES-NO MORTGAGE INSURANCE |
| Customer Service | 09/24/2019 2:18:01 PM | 5PN | TPRLIS | NOTIFIED CASH TEAM FROM FUNDS RECEIVED IAO $188,549.34, UTILIZE FUNDS IAO $187,834.34 TOWARDS 3RD PARTY PAYOFF AND FEES THE REMAINING FUNDS IAO $715.00 IN MS AS THESE ARE PENDING ATTORNEY FEES AND COST YET TO BE APPROVED BY INVOICING TEAM PHH IS NOT SERVICING 2ND LIEN SALE PROCEEDS HAS BEEN IMAGED IN VIEW DOCS |
| | 09/24/2019 | | | |

DEF_2607

| | | | | |
|---|---|---|---|---|
| Collection | 2:07:05 PM | 7BB | | INBOUND A3P NO ARRANGEMNT MADE |
| Collection | 09/24/2019 2:07:05 PM | 7BB | | 7BB IBC A3P DAN HOWARD ASKED IF WE WOULD RESCIND THE FC, SAID WE HAVE TO LEGALLY, SARAH HOOVER IS PROPER OWNER, GAVE NUMBER FOR ATTRNY |
| Collection | 09/24/2019 2:02:41 PM | DCP | | MICHAEL 7BB DAN HOURWARD STS 3P WAS SUPPOSED TO ACQ UIRE HOME AND WE FCL INCORRCTLY NOT SURE IF AUTH AD V IF AUTH IN MAS1 ADD4 CONTINUE AND REFER TO ATTY |
| Collection | 09/24/2019 1:31:46 PM | 7EE | | INBOUND A3P |
| Collection | 09/24/2019 1:31:46 PM | 7EE | | A3PTY CALLED FOR FOR POC/COULD NOT TRN CALL/PROVIDE D CONTACT INFO |
| Customer Service | 09/24/2019 7:44:55 AM | 5XB | FCNOTE | FORECLOSURE NOTE WORKED ON THE FC SCRA ELIGIBILITY REVIEW DAY AFTER SALE PROCESS RAIL - CLOSE THE PROCESS RAIL |
| Task Tracking | 09/24/2019 7:22:43 AM | 81B | LMMTRC LMMTRL | MOD TRLNG DOCS EVAL COMPLETED |
| Task Tracking | 09/24/2019 7:22:06 AM | 81B | SLLMSI | NAME : LEO HOOVER RELATIONSHIP : FATHER-IN-LAW MAILING ADDRESS : 18205 106TH ST E BONNEY LAKE WA |
| Task Tracking | 09/24/2019 7:21:25 AM | 81B | SLLMSI | NAME : LEO HOOVER RELATIONSHIP : FATHER-IN-LAW MAILING ADDRESS : 18205 106TH ST E BONNEY LAKE WA 98391 8137 |
| Customer Service | 09/23/2019 12:19:01 PM | (S0 | | X NELSON - SYSTEM UPDATED FOR THE FOLLOWING EVENT:USER HAS REPROJECTED THE STEP THIRD PARTY FUNDS RECEIVED AND APPLIED BY CLIENT TO 9/28/2019 12:00:00 AM. REASON: OTHER, COMMENTS: 3RD PARTY FUNDS HAS BEEN RECEIVED AND POSTED ON REO DB - PENDING REVIEW FOR LIQUIDATION. DUE DATE PUSHED FORWARD FROM WEEKEND OR HOLIDAY TO NEXT AVAILABLE BUSINESS DAY. DATE MOVED FROM 9/28/2019 TO 9/30/2019.. STATUS: ACTIVE, APPROVAL NOT REQUIRED. |
| Customer Service | 09/23/2019 11:38:59 AM | KCL | CS3PAC | THIRD PARTY AUTHORIZATION COMPLETE ELITE LEGAL NETWORK, INC. 14600 GOLDEN WEST STREET, SUITE A101 WESTMINSTER, CA 92683 PHONE: 8884519222 FAX: 8884304111 |
| Customer Service | 09/23/2019 3:22:51 AM | 527 | LMDOCC | LM DOC INTAKE REVIEW COMPLETED |
| Task Tracking | 09/23/2019 3:22:27 AM | 527 | NOTE SP128D | LOAN UPDATED DUE TO NOTE AUDIT IDESK DOC ID #2394353968,2394670777 |
| Task Tracking | 09/23/2019 3:21:30 AM | 527 | NOTE A3PREQ | LOAN UPDATED DUE TO NOTE AUDIT RECEIVED THIRD PARTY AUTHORIZATION IDESK DOC ID #2394351088 |
| Task Tracking | 09/23/2019 3:21:12 AM | 527 | SHCCAR A3PREQ | AUTHORIZATION TO DISCLOSE FORM RECEIVED |
| Task Tracking | 09/23/2019 3:21:06 AM | 527 | LMMTRR LMMTRL | MOD TRLNG DOCS SENT FOR REVIEW |
| Customer Service | 09/21/2019 3:26:39 AM | 50F | FCINVA | FORECLOSURE INVOICE APPROVED INVOICE 2203212 FIRM MCCARTHY & HOLTHUS, LLP AMOUNT $42.70 |
| Task Tracking | 09/21/2019 2:05:15 AM | 5J4 | LMMDIC LMMNDI | MOD NEW APP EVAL COMPLETED |
| Task Tracking | 09/20/2019 4:41:18 PM | 9DN | LMDOCI LMDOCI | LOSS MIT DOCUMENT IMAGED |
| Customer Service | 09/20/2019 4:04:40 PM | K1S | CS3PAC | THIRD PARTY AUTHORIZATION COMPLETE AUTH DETAILS ALREADY UPDATED. BELOW ARE CONTACT DETAILS OF ATP. ELITE LEGAL NETWORK 14600 GOLDEN WEST STREET, SUITE A101 WESTMINSTER, CA 92683 PHONE: 888-451-9222 FAX: 888-430-4111 |
| Task Tracking | 09/20/2019 3:41:09 PM | 9YQ | LMDOCR LMDOCR | LOSS MIT DOCUMENT RECEIVED |
| Customer Service | 09/20/2019 6:34:53 AM | 527 | LMDOCC | LM DOC INTAKE REVIEW COMPLETED |
| Task Tracking | 09/20/2019 6:34:37 AM | 527 | NOTE SP128D | LOAN UPDATED DUE TO NOTE AUDIT IDESK DOC ID #2394353968 |
| Task Tracking | 09/20/2019 6:34:16 AM | 527 | SP128D SP128D | DECEASED BORROWER-POTENTIAL SII LTR SENT FOR DOCS |
| Task Tracking | 09/20/2019 6:33:38 AM | 527 | NOTE A3PREQ | LOAN UPDATED DUE TO NOTE AUDIT RECEIVED THIRD PARTY AUTHORIZATION IDESK DOC ID #2394354109 |
| Task Tracking | 09/20/2019 6:33:22 AM | 527 | SHCCAR A3PREQ | AUTHORIZATION TO DISCLOSE FORM RECEIVED |
| Task Tracking | 09/20/2019 6:32:55 AM | 527 | LMMNDR LMMNDI | MOD NEW APP SENT FOR REVIEW |
| Customer Service | 09/20/2019 5:28:30 AM | KSN | RESACT | RESEARCH ACTION TAKEN ISSUE: AUTHORIZATIOON REQUEST RECEIVED. ACTIN TAKEN: AUTHORIZATION ALRAEDY UPDATED. LTR ADDRESSED TO EXECUTOR UPDATED IN MASI/ADD4, AS BORR IS DECEASED. |
| Task | 09/20/2019 | | | SUBMITTED FOR APPROVAL:M: OCWEN-PHH RESEARCH TEAM LETTER QC SUBMITTED FOR QC 8. SEPTEMBER 2019 |

DEF_2608

| Tracking | 5:27:32 AM | KSN | | RESA01 | SEPTEMBER 20, 2019 7091305107 |
|---|---|---|---|---|---|
| Task Tracking | 09/20/2019 4:06:28 AM | 9RV | LMDOCI | LMDOCI | LOSS MIT DOCUMENT IMAGED |
| Customer Service | 09/20/2019 1:25:17 AM | BDZ | RSHADD | | RESEARCH-ADDITIONAL CORRESPONDENCE FOR OPEN CASE M:\OCWEN-PHH RESEARCH TEAM\IMAGING OCWEN-PHH RESEARCH\FAXES-ALLOCATION\RESEARCH FAX\09-19\09-19 MBS HELOC\VERONICA |
| Customer Service | 09/20/2019 1:15:42 AM | S2U | RSHINQ | | INQUIRY/REQUEST RECEIVED FROM CONTACT CENTER |
| Task Tracking | 09/20/2019 12:23:07 AM | 9V2 | LMDOCR | LMDOCR | LOSS MIT DOCUMENT RECEIVED |
| Collection | 09/19/2019 8:19:29 PM | 7MK | | | OUTBOUND RPC QUALITY RPC |
| Collection | 09/19/2019 8:19:29 PM | 7MK | | | OPEND CSRESC TSK TO RESEARCH SII ISSUE IN ASSIGNING SIIBNK TO ACCT. |
| Task Tracking | 09/19/2019 8:15:48 PM | 7MK | | CSRESE | B: IS DECEASED, MS HOOVER IS SII, SHE HAS FILED BNK HOWEVER NOT SEEN AS SII, SEE TSK NEWBNK. MS HOOVER WILL FAX RELEVANT DOCS TO RESEARCH. PLEASE LET HER KNOW WHAT ADDTIONAL DOCS SHE REQUIRS. HOME WAS FORC AND SHE WOULD LIKE FORC RESCINDED. BEST NUMBER TO REACH HER IS: 253.677.3832 |
| Collection | 09/19/2019 7:40:00 PM | TFH | | | OUTBOUND ATMP 'CUSTOMER HUNG UP |
| Customer Service | 09/19/2019 4:50:59 PM | 5HX | INVRVE | | INVOICE REVIEW EXTERNAL PLEASE ADVICE AS WE HAVE ALREADY PAID $1275 AND REMAINING WE CAN PAY ONLY $225 BUT THE INVOICE IS SUBMITTED FOR $285. INVOICE NUMBER: 2202436 VENDOR MCCARTHY & HOLTHUS, LLP INVOICE TOTAL: $355.00 |
| Customer Service | 09/19/2019 4:43:44 PM | 2DR | DLDCHK | | CHECK RECEIVED AND IDENTIFIED IN DLD CHECK #24457 IAO $42.70 ENTERED INTO THE REO DATABASE |
| Collection | 09/19/2019 1:43:28 PM | 7MK | | | INBOUND A3P QUALITY RPC CONTACT-ON PLAN |
| Collection | 09/19/2019 1:43:28 PM | 7MK | | | A3P, MS HOOVER/MR HOWARD-LEGAL NETWORK IND BNK FILE D 9SEP, FORC SALE 13SEP SHOULD BE RESCINDED. ADV BN K TSK OPND, CALL BACK MONDAY. |
| Task Tracking | 09/19/2019 1:36:56 PM | 7MK | | NEWBNK | PETITIONER: SARAH HOOVER DATE FILED: 09/09/19 CHAPTER: 13 CASE NUMBER: 19-42890-MJH DISTRICT AND STATE: WESTERN DISTRICT OF WASHINGTON ATTORNEY NAME: PRO SE ATTY CONTACT INFO:SARAH HOOVER/KEN HOWARD-LEGAL-N |
| Customer Service | 09/19/2019 12:45:55 PM | BGS | CG3PTY | | UNAUTHORIZED THIRD PARTY CALL NOAU DAN HOWARD FROM ELITE LEGAL NETWORK CALLED SAYS HAS SENT THE AUTHORIZATION SO INFORMED TO WAIT 10 BUSINESS DAYS FOR IT TO BE UPDATED. |
| Customer Service | 09/18/2019 12:10:10 PM | RRU | PRGRQV | | PROPERTYREGISTRATIONREQUEST SENT FOR VENDOR REVIEW |
| Customer Service | 09/17/2019 7:26:39 PM | (S0 | | | BOGDAN PETROVICI - USER HAS COMPLETED THE REVIEWOFSCRAELIGIBILITY DATA FORM WITH THE FOLLOWING ENTRIES: DOES BORROWER(S) QUALIFY UNDER SCRA GUIDELINES?: : NO IS OR WAS BORROWER(S) ACTIVE DUTY?: : NO ACTIVE DUTY START DATE: : HAS BORROWER BEEN DISCHARGED?: : NOT APPLICABLE DISCHARGE DATE: : IS BORROWER ACTIVE IN BANKRUPTCY?: : NO DOES THE BANKRUPTCY AFFECT THE LOAN?: : NO UPLOAD SCRA REVIEW AND BANKRUPTCY PACER DOCUMENTS: : SOLDIERS AND SAILORS |
| Customer Service | 09/17/2019 7:26:38 PM | (S0 | | | BOGDAN PETROVICI - (CONT) - FILENAMEUPLOADED:7091305107.PDF ARE ANY BORROWERS DECEASED?: : YES |
| Customer Service | 09/17/2019 3:36:41 PM | (S0 | | | JAYANTH S N - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS REPROJECTED THE STEP THIRD PARTY FUNDS RECEIVED AND APPLIED BY CLIENT TO 9/23/2019 12:00:00 AM. REASON: OTHER. COMMENTS: FUNDS HAVE BEEN RECEIVED AWAITING CASHIERING TEAM TO LOCATE THE FUNDS . STATUS: ACTIVE, APPROVAL NOT REQUIRED. |
| Customer Service | 09/17/2019 1:52:24 PM | (S0 | | | A3ILASH N J - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: NOTIFY INVESTOR OF SALES RESULTS,COMPLETED ON 09/16/2019 |
| Customer Service | 09/17/2019 1:52:23 PM | (S0 | | | 5C3202 - NOTIFIED INVESTOR OF SALE RESULTS. NOTIFY INVESTOR OF SALES RESULTS - 9/16/2019 12:00:00 AM |
| Collection | 09/17/2019 1:20:00 PM | 7RS | | | MIL NONACTIVE |
| Customer Service | 09/17/2019 12:42:00 PM | (S0 | | | CECILIA STORNO - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: THIRD PARTY FUNDS RECEIVED/ SENT TO CLIENT, COMPLETED ON 09/17/2019 |
| Customer Service | 09/17/2019 12:41:59 PM | (S0 | | | CECILIA STORNO - USER HAS COMPLETED THE F5 FUNDSRCVD DATA FORM WITH THE FOLLOWING ENTRIES:HUD1 OR DISTRIBUTION OF FUNDS UPLOADED TO NIE?: : TRUE SHERIFFS DEED OBTAINED AND UPLOADED TO NIE?: : FALSE COPY OF CHECK UPLOADED TO NIE?: : TRUE COMMENTS:: : O/S FEES & COSTS: $715.00 TRACKING NUMBER:: : FEDEX# 7762 5496 3167 CHECK AMOUNT:: : 188549.34 |
| Customer Service | 09/16/2019 2:48:39 AM | SHS | RESACT | | RESEARCH ACTION TAKEN ADDITIONAL CORRESPONDENCE SAVED IN :M:\OCWEN-PHH RESEARCH TEAM\IMAGING OCWEN-PHH RESEARCH\FAXES-ALLOCATION\RESEARCH FAX\09-16\MBS HELOC 09-16\HEMANT |
| Task Tracking | 09/16/2019 5:41:50 PM | 8H0 | | NEWBNK | BK MODULE CANNOT BE OPENED AS THE BORROWERS DETAILS DO NOT MATCH WITH BK FILER'S DETAILS AND THERE ARE NO SCHEDULES TO VERIFY BK FILER'S INTEREST IN OUR PROPERTY. PLEASE PROVIDE US THE HEIR SHIP DOCUMENTS OR THE LINKING DOCUMENTS WHERE THE BORROWER IS INTERESTED IN THE PROPERTY. |
| Customer Service | 09/16/2019 4:29:46 PM | (S0 | | | CORNELIU BUIUM - USER HAS COMPLETED THE REVIEW OFSCRA ELIGIBILITY DATA FORM WITH THE FOLLOWING ENTRIES: DOES BORROWER(S) QUALIFY UNDER SCRA GUIDELINES?: : NO IS OR WAS BORROWER(S) ACTIVE DUTY?: : NO ACTIVE DUTY START DATE: : HAS BORROWER BEEN DISCHARGED?: : NOT APPLICABLE DISCHARGE DATE: : IS BORROWER ACTIVE IN BANKRUPTCY AND DOES IT AFFECT THIS LOAN?: : NO UPLOAD SCRA REVIEW AND BANKRUPTCY PACER DOCUMENTS:: SOLDIERS AND SAILORS |

DEF_2609

| | | | | | |
|---|---|---|---|---|---|
| Customer Service | 09/16/2019 4:29:45 PM | (S0 | | | CORNELIU BUIUM - (CONT) - FILENAMEUPLOADED:7091305107 SCRA.PDF ARE ANY BORROWERS DECEASED?: : YES |
| Customer Service | 09/16/2019 2:13:14 PM | (S0 | | | JESSICA KERST - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: ATTORNEY FINAL INVOICE, COMPLETED ON 09/16/2019 |
| Collection | 09/16/2019 11:37:40 AM | DJP | | | INBOUND UA3P |
| Collection | 09/16/2019 11:37:40 AM | DJP | | | T'' U3P DAN HOWARD FROM THE LEGAL NETWORK CHECK STATUS OF THE MOD.APOLOGIZED NOT YET SHOW AUTH ON FILE. PROVD AUTH FAX NUMBR AND TAT.WL TRY GET VERBAL AUTH |
| Customer Service | 09/16/2019 11:08:53 AM | 5BW | FCBIDA | | SALE RESULTS MANUALLY UPDATED SALE AMOUNT: : 356000.00 PROPERTY SOLD TO: : 3RD PARTY SALE SALE COMMENTS: : IH6 PROPERTY WASHINGTON, L.P., A DELAWARE LP |
| Task Tracking | 09/14/2019 2:48:51 AM | 80K | LMBTRC | LMBTRL | MOD PORTAL TRLNG EVAL CMPLTD |
| Task Tracking | 09/14/2019 2:48:34 AM | 80K | | SLLMSI | NAME OF PARTY ASSUMING THE LOAN:SARAH HOOVER RELATIONSHIP TO THE BORROWER: DAUGHTER MAILING ADDRESS:18205 106TH ST E BONNEY LAKE WA 98391-8137 |
| Foreclosure | 09/13/2019 4:45:22 PM | (S0 | | | HAZEL GARCIA - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: SALE HELD, COMPLETED ON 06/13/2019 |
| Foreclosure | 09/13/2019 4:45:21 PM | (S0 | | | 31340 - SALE HELD - 9/13/2019 12:00:00 AM |
| Foreclosure | 09/13/2019 4:45:19 PM | (S0 | | | HAZEL GARCIA - USER HAS COMPLETED THE F55 SALERESULTSWA DATA FORM WITH THE FOLLOWING ENTRIES: SALE AMOUNT: : 356000.00 PROPERTY SOLD TO: : 3RD PARTY SALE SALE COMMENTS: : IH6 PROPERTYWASHINGTON, L.P., A DELAWARE LP |
| Foreclosure | 09/13/2019 2:08:06 PM | (S0 | | | HAZEL GARCIA - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: FINAL TITLE CLEAR, COMPLETED ON 09/13/2019 |
| Task Tracking | 09/13/2019 1:31:03 PM | XBW | | SKPTRC | SKIP HYGIENE (CLOSE TASK AS VALID PHONE NUMBER PRESENT) |
| Collection | 09/13/2019 1:29:21 PM | XBW | | | OUTBOUND-A3P SKIP PHONE LOCATED 'SKIP ACCOUNT |
| Collection | 09/13/2019 1:29:21 PM | XBW | | | SKIP HYGIENE (CLOSE TASK AS VALID PHONE NUMBER P RESENT) |
| Collection | 09/13/2019 1:29:41 PM | XBW | | | EX SARAH HOOVER STATED VALID #. |
| Task Tracking | 09/13/2019 7:59:16 AM | KM4 | | A3PREQ | REASON FOR DELETE: BORROWER IS DECEASED . RESP01 IS OPENED FOR AUTHORIZATION |
| Customer Service | 09/13/2019 7:46:14 AM | 70Z | SCRCKN | | SCRA - NOT ACTIVE AND NOT APPROVED |
| Task Tracking | 09/13/2019 4:00:05 AM | KSN | | CSMINQ | THIRD PARTY AUTHORIZATION RECEIVED AND UPLOADED TO IDESK UNDER SERVICING/3RD PARTY AUTHORIZATION |
| Collection | 09/12/2019 7:32:02 PM | 0SO | | | T'' UNAUT 3PTY STAT UPDATE CMPLTE CONTACT-ON PLAN |
| Collection | 09/12/2019 7:32:02 PM | 0SO | | | A3P SARAH HOOVER CALL REGARDING FC SALE AND SHE FIL ED BANKRUPTCY- NBID SSI CONF IS NOTNOT UPDATED WITH AS APPROVED- ADVISED CANNOT DISCUSSED FILE |
| Collection | 09/12/2019 3:40:27 PM | 9H9 | | | INBOUND A3P |
| Collection | 09/12/2019 3:40:27 PM | 9H9 | | | CUST STATED SHE SENT BK INFO AND WANTS TO MAKE SURE WE RECEIVED IT - ADV INFO UPDATED TODAY TO GET FC PLACED ON HOLD |
| Customer Service | 09/12/2019 3:34:37 PM | Z51 | CGINTD | | TRANSFER TO INTERNAL DEPARTMENT A3P CI, SARA HOOVER. ASSIST BY AMIT 07I. TRANS CALL TO INB-ONS A.LYSSA |
| Customer Service | 09/12/2019 3:34:00 PM | 07I | CCALQU | | ANSWERED QUESTION ON THE ASSIST LINE CALLER WANTED TOCHECK WHERE TO TRANSFER THE CALL SINCE THE ACCOUNT IS IN FC. INFORMATION GIVEN AS PER CMS THAT THE CALL CAN BE TRANSFERRED TO INB ONS (CALLER WAS FROM CS - MTL; FOLLOWED CMS AS CS - MTL TO GIVE THE INFORMATION) |
| Customer Service | 09/12/2019 3:28:36 PM | S4Z | CGINTD | | TRANSFER TO INTERNAL DEPARTMENT TRANSFERED CALL DUE TO ONSHORE RESTRICTED STATE |
| Task Tracking | 09/12/2019 12:40:14 PM | 7UF | | NEWBNK | SARAH HOOVER FILED FOR BK CASE #19-42890-MJH JUDGE MARY JO HESTON. CH 13 FILED ON 9.9.19 |
| Customer Service | 09/12/2019 11:32:11 AM | 5WJ | LMDOCC | | LM DOC INTAKE REVIEW COMPLETED |
| Task Tracking | 09/12/2019 11:32:08 AM | 5WJ | LMBTRR | LMBTRL | MOD PORTAL TRLNG DOCS REVIEW |
| Task Tracking | 09/12/2019 6:10:30 | 9RV | LMDOCI | LMDOCI | LOSS MIT DOCUMENT IMAGED |

DEF 2610

Page 6 of 84                    Generated: 06/23/2020 07:23 PM

| Tracking | AM | | | |
|---|---|---|---|---|
| Task Tracking | 09/12/2019 3:19:09 AM | 9EV | LMDOCR | LMDOCR LOSS MIT DOCUMENT RECEIVED |
| Task Tracking | 09/11/2019 4:57:50 PM | XCF | | SKPTRC CLOSE TASK AS VALID PHONE NUMBER PRESENT |
| Collection | 09/11/2019 4:57:24 PM | XCF | | OUTBOUND-A3P SKIP PHONE LOCATED 'SKIP ACCOUNT |
| Collection | 09/11/2019 4:57:24 PM | XCF | | 'SKIP HYGIENE EXERCISE' - PHONE NUMBERS FORMAT CORRECTION, PHONE NUMBER 253-677-3832 FOUND TO BE ACTIVE MOVED FROM OTHER TO LOANMAS1 PHONE FIELD. |
| Foreclosure | 09/10/2019 2:10:41 PM | (S0 | | BOGDAN PETROVICI - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS REPROJECTED THE STEP FINAL TITLE CLEAR TO 9/13/2019 12:00:00 AM. REASON: OTHER. COMMENTS: WAITING FOR SALE DATE DOWN. . STATUS: ACTIVE, APPROVAL NOT REQUIRED. |
| Foreclosure | 09/10/2019 12:44:38 PM | (S0 | | BOBBIE RADCLIFF - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: COUNSEL ACKNOWLEDGED RECEIPT OF 7 DAY HAMP COMPLETED - PROCEED WITH FC, COMPLETED ON 09/10/2019 |
| Task Tracking | 09/10/2019 2:29:33 AM | 9V2 | A3PREQ | THIRD PARTY AUTHORIZATION RECEIVED AND UPLOADED TO IDESK UNDER SERVICING/3RD PARTY AUTHORIZATION |
| Task Tracking | 09/10/2019 2:29:21 AM | 9V2 | SHCCAR A3PREQ | AUTHORIZATION TO DISCLOSE FORM RECEIVED |
| Task Tracking | 09/10/2019 2:28:22 AM | 9V2 | NLDOCI | NLMDOC NON LOSS MITIGATION RELATED DOCUMENTS IMAGED |
| Task Tracking | 09/10/2019 2:28:20 AM | 9V2 | NLDOCR | NLMDOC NON LOSS MITIGATION RELATED DOCUMENTS RECEIVED |
| Foreclosure | 09/09/2019 2:54:43 PM | (S0 | | ANDREI OLTEAN - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS CREATED A PROCESS-LEVEL ISSUE FOR THIS LOAN.ISSUE TYPE: FC - UPDATED TITLE REQUEST. ISSUE COMMENTS: PLEASE PROVIDE TITLE DATE DOWN FORTHIS LOAN. STATUS: ACTIVE |
| Collection | 09/06/2019 11:55:16 PM | *** | | ORIGINAL OWNER CONDITION ON 090519 ALTISC |
| Customer Service | 09/05/2019 6:54:41 AM | 70X | C07DAY | 7 DAY CERTIFICATION COMPLETED |
| Customer Service | 09/05/2019 6:54:39 AM | 70X | SFSALE | COMPLETED HAMP REVIEW PROCEEDING TO SALE |
| Customer Service | 09/05/2019 6:54:37 AM | 70X | UDELAY | UNCONTROLLABLE DELAY-30 DAY PRE-FORECLOSURE REVIEW |
| Customer Service | 09/05/2019 6:54:33 AM | 70X | C30DAY | 30 DAY CERTIFICATION COMPLETED |
| Customer Service | 09/05/2019 6:54:30 AM | 70X | TDPASS | 30 DAY CERTIFICATION COMPLETE:PASS |
| Foreclosure | 09/04/2019 12:21:34 PM | (S0 | | KAYLENE WAITE - OMITTED FROM REINSTATEMENT $247.00PROPERTY INSPECTIONS, AS PER THE JORDAN DECISION THESE ARE NON-RECOVERABLE. |
| Foreclosure | 09/04/2019 12:19:56 PM | (S0 | | KAYLENE WAITE - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: REINSTATEMENT LETTER SENT TO REQUESTOR AND BROWSED, COMPLETED ON 09/04/2019 |
| Foreclosure | 09/04/2019 12:19:55 PM | (S0 | | KAYLENE WAITE - USER HAS COMPLETED THE REINSTATEMENTLETTER DATA FORM WITH THE FOLLOWING ENTRIES: REINSTATEMENT LETTER UPLOADED: : WA-18-835092-SW SULEIMAN REINSTATEMENT QUOTE (94201982641AM).PDF |
| Foreclosure | 09/04/2019 11:58:06 AM | (S0 | | CHRISTY YOUNG - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: FIRM CERTIFIES THAT ALL REQUIRED FORECLOSURE NOTICES WERE SENT TO THE BORROWER, COMPLETED ON 09/04/2019 |
| Collection | 09/04/2019 11:23:23 AM | 0SO | | OUTBOUND ATMP NO MESSAGE LEFT CONTACT-ON PLAN |
| Collection | 09/04/2019 11:23:23 AM | 0SO | | RETURNED CALL TO SARAH HOOVER AT 2536773832 LVM |
| Foreclosure | 09/03/2019 4:30:34 PM | (S0 | | STEPHANIE NABER - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: REINSTATEMENT DATA RECEIVED BY ATTORNEY, COMPLETED ON 09/03/2019 |
| Foreclosure | 09/03/2019 4:30:33 PM | (S0 | | STEPHANIE NABER - USER HAS COMPLETED THE REQUEST TYPE DATA FORM WITH THE FOLLOWING ENTRIES: REQUESTTYPE: : EXTERNAL QUOTE REQUEST - EXTERNAL USE |
| Foreclosure | 09/03/2019 8:55:52 AM | (S0 | | ANGELA MASHBURN - INTERCOM MESSAGE: / READ: 9/3/2019 8:55:01 AM / FROM: JANGAM, RABI / TO: MASHBURN, ANGELA; / CC: / INTERCOM TYPE: GENERALUPDATE / SUBJECT: ISSUE REQUEST / |
| Foreclosure | 09/03/2019 5:03:40 AM | (S0 | | CUSTOMDEV DMC - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: REINSTATEMENT DATA SENT TO ATTORNEY, COMPLETED ON 09/03/2019 |
| Foreclosure | 09/03/2019 4:24:05 AM | (S0 | | RABI JANGAM - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS ENDED THE ISSUE ASSOCIATED WITH THIS LOAN. ISSUE TYPE: REINSTATEMENT QUOTE REQUEST. COMMENTS: REINSTATEMENT QUOTE REQUEST SUBMITTED . |
| | 09/03/2019 | | | |

DEF 2611

| Type | Date/Time | Code | Code2 | Description |
|---|---|---|---|---|
| Foreclosure | 4:23:51 AM | (S0 | | RABI JANGAM - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS APPROVED THE ISSUE. ISSUE TYPE: REINSTATEMENT QUOTE REQUEST. STATUS: ACTIVE, APPROVED. |
| Foreclosure | 09/03/2019 4:23:50 AM | (S0 | | RABI JANGAM - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: REINSTATEMENT QUOTE REQUEST SUBMITTED, COMPLETED ON 9/3/2019 AUTOCLOSE FROM DDF |
| Foreclosure | 09/03/2019 4:23:49 AM | (S0 | | RABI JANGAM - USER HAS COMPLETED THE F101 REINSTATED DATA FORM WITH THE FOLLOWING ENTRIES: SPECIAL INSTRUCTIONS: : PLEASE ESCALATE THE SENDING OF THESE FIGURES FOR OUR LEGAL TEAM SALE DATE 06/13/2019 GTD 09/12/2019 PLEASE ALSO PROVIDE BREAKDOWNS FOR ANY AMOUNTS INCLUDED IN THEFIGURES PROVIDED. FAX #619.568.3599 WA FILES: PLEASE DO NOT INCLUDE PROPERTY PRESERVATION AND PROPERTY INSPECTION COSTS AS THESE ARE NON-RECOVERABLE IN THE STATE OF |
| Foreclosure | 09/03/2019 4:23:48 AM | (S0 | | RABI JANGAM - (CONT) - WASHINGTON.RESTRICTED ESCROW SHOULD NOT BE PART OFREINSTATEMENT QUOTE. SPECIAL INSTRUCTIONS-: : OUTSTANDING ATTORNEY FEES:: : OUTSTANDING ATTORNEY COSTS:: : GOOD THROUGH DATE: : 09/12/2019 |
| Foreclosure | 09/03/2019 4:22:49 AM | (S0 | | RABI JANGAM - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: MATURITY DATE CONFIRMED, COMPLETED ON 9/3/2019 AUTOCLOSE FROM DDF |
| Foreclosure | 09/03/2019 4:22:48 AM | (S0 | | RABI JANGAM - USER HAS COMPLETED THE REIN REQUEST INFO DATA FORM WITH THE FOLLOWING ENTRIES: HAS MATURITY DATE PASSED?: : NO MATURITY DATE: : 08/01/2036 |
| Customer Service | 08/30/2019 4:11:26 PM | RRU | PRGRQX | PROPERTY REGISTRATION REQUEST CANCELLED |
| Customer Service | 08/30/2019 3:15:41 PM | WEB | | ICW CASE CLOSED: 23176987 CCCMSP CORRESPONDENCE DOCS NOT RECEIVED BY CUSTOMER COMPLAINT ISSUE CLOSED OPENED ESCALATION/WORKFLOW IN SERVICING SYSTEM DATE CLOSED: 08/30/2019 |
| Customer Service | 08/30/2019 3:15:40 PM | WEB | | ICW CASE OPENED: 23176987 CCCMSP CORRESPONDENCE DOCS NOT RECEIVED BY CUSTOMER REINSTATEMENT QUOTE COMPLAINT TARGET CLOSE DATE: 09/29/2019 |
| Task Tracking | 08/30/2019 3:00:43 PM | D2B | SPCBBK | PLEASE CALL SARAH V HOOVER 253 677 3832 SHE HAS BEEN WAITING FOR REINSTATMENT FIGURES FOR2 WEEKS. |
| Collection | 08/30/2019 2:59:24 PM | D2B | | INBOUND RPC NO ARRANGEMNT MADE |
| Collection | 08/30/2019 2:59:24 PM | D2B | | TALKED TO A3P SARAH HOOVER. WAITING FOR REINSTATEMT QUOTE. WANTS CALLBACK FROM CASE MGR AND A SUPERVISR |
| Customer Service | 08/30/2019 2:46:23 PM | WEB | CS3VER | AUTHORIZED THIRD PARTY; COMPLETED VERIFICATION VERIFIED SARAH V HOOVER. CUSTOMER TYPE: EXECUTOR OR ADMINISTRATOR OF ESTATE. |
| Foreclosure | 08/30/2019 10:21:16 AM | (S0 | | ANGELA MASHBURN - SYSTEM UPDATED FOR THE FOLLOWINGEVENT: USER HAS CREATED A PROCESS-LEVEL ISSUE FOR THIS LOAN.ISSUE TYPE: REINSTATEMENT QUOTE REQUEST.ISSUE COMMENTS: URGENT RUSH REQUEST, PLEASE ESCALATE THE SENDING OF THESE FIGURES FOR OUR LEGAL TEAM SALE DATE 09/13/2019 GTD 09/12/2019 PLEASE ALSO PROVIDE BREAKDOWNS FOR ANY AMOUNTS INCLUDED IN THE FIGURES PROVIDED, FAX # 519.568.3599 WA FILES: PLEASE DO NOT INCLUDE PROPERTY PRESERVATION AND PROPERTY INSPECTION |
| Foreclosure | 08/30/2019 10:21:15 AM | (S0 | | ANGELA MASHBURN - (CONT) - COSTS AS THESE ARE NON-RECOVERABLE IN THE STATE OFWASHINGTON. STATUS: ACTIVE |
| Collection | 08/29/2019 1:55:29 PM | DCP | | CLR NO GUARNTEES BUT N SND IN PC AND FOR MANAGEMENT REVIEW. ADV CLR SHE NVR COMPLTED THE ASSUMPT PROC TO ASSUME PROPRTY TO EVEN BE ABLE TO |
| Collection | 08/29/2019 1:55:42 PM | DCP | | INITIATE A LM REVIEW ADV ASSUMP NEEDED TO HV BN CO MPLT FIRST ADV PER LTR FROM OCWN DTD 05/23/19 MSSIN G ITEMS STS WSNT AWARE. ADV IF CN FILE BK ADV CL AT |
| Collection | 08/29/2019 1:54:47 PM | DCP | | INBOUND RPC |
| Collection | 08/29/2019 1:54:47 PM | DCP | | HOOVER#SARAH CI VI STS CLD TO CHECK ON STS OF THE A CCT STS THAT SHE NVR WS GVEN OPPORTUNITY TO A?PLY W ITH APP SINCE IT WASNT SNT |
| Collection | 08/29/2019 1:54:58 PM | DCP | | OUT PRIOR TO NOW AND THAT SHE WASNT ADV OF THE FCL SD 37 DY RULE PRIOR TO DT ARRIVED DV CLR OPT CN R/I STS IF GTS A OFFER WILL FCL BE PP ADV |
| Customer Service | 08/29/2019 7:30:52 AM | 70Z | SCRCKN | SCRA - NOT ACTIVE AND NOT APPROVED |
| Collection | 08/28/2019 8:06:38 PM | 0C4 | | INBOUND RPC QUALITY RPC |
| Collection | 08/28/2019 8:06:38 PM | 0C4 | | ADV A3P SARAH HOOVER THAT WE DO NOT REVIEW PCKGS WI THIN 37 DAYS OF FC SALE DATE- ADV THAT HER RM IS GO NE FOR THE DAY |
| Customer Service | 08/28/2019 7:02:23 PM | LEO | SDNPVA | NPVA = $186804.5517 |
| Collection | 08/28/2019 6:10:08 PM | 0CS | | ELSE THAT CAN BE DONE AT THIS POINT/ ADVSED WILL HA VE RM FOLLOW UP WIT HER UC0CS |
| Collection | 08/28/2019 6:09:10 PM | 0CS | | ADVSED AUTH OF DENIAL DUE TO FC SALE DATE SHE STATE S HER RM WAS GOING TO PUSH THE APP THRU IF SHE |
| Collection | 08/28/2019 6:09:36 PM | 0CS | | SENT IN ALL THE DOCS LAST WEEK WHICH SHE DID ADVSED I WOULD NEED TO DEFER TO HER AS THERE IS NOTHING |
| Collection | 08/28/2019 6:02:37 PM | 0CS | | INBOUND A3P STAT UPDATE CMPLTE CONTACT-ON PLAN |

DEF 2612

Page 8 of 84    Generated on 08/23/2020 2:07:23 PM

| | | | | |
|---|---|---|---|---|
| Collection | 08/28/2019 5:47:52 PM | 0CS | | IBC ATP HOOVER#SARAH FOR DOC UPDATE UC0CS |
| Task Tracking | 08/28/2019 4:44:55 PM | 6SG | SLLMSI | IF YOU WANT TO CONFIRM SII AND UPDATE DECEASED DETAILS ON THE ACCOUNT SEND US THE DOCUMENT TO MBSESTATEANDTITLECHANGE@MORTGAGEFAMILY.COM OR PROVIDE USWITH THE DOCUMENT ID OF IDESK. A..SO THIRD PARTY AUTHORIZATION DOES NOT FALL UNDERSII PURVIEW. |
| Foreclosure | 08/27/2019 5:10:55 PM | (S0 | | NANCY WEIK - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: BIDDING INSTRUCTIONS RECEIVED BY ATTORNEY, COMPLETED ON 08/27/2019 |
| Foreclosure | 08/27/2019 3:32:31 PM | (S0 | | AJAY CHAURASIYA - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: BIDDING INSTRUCTIONS TO ATTORNEY, COMPLETED ON 08/27/2019 |
| Foreclosure | 08/27/2019 3:32:30 PM | (S0 | BID2AT | BID TO ATTORNEY |
| Foreclosure | 08/27/2019 3:32:29 PM | (S0 | | 451693 - BIDDING INSTRUCTIONS TO ATTORNEY - 8/27/2019 12:00:00 AM |
| Foreclosure | 08/27/2019 3:32:28 PM | (S0 | | AJAY CHAURASIYA - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: BID APPROVED, COMPLETED ON 08/27/2019 |
| Foreclosure | 08/27/2019 3:32:27 PM | (S0 | | 451693 - BID APPROVED - 8/27/2019 12:00:00 AM |
| Foreclosure | 08/27/2019 3:30:59 PM | 5XA | ABIDST | AUCTION BID SENT BIDSUPPORT TRUSTEE@AUCTION.COM PLEASE FIND THE ATTACHED BID. KINDLY ENGAGE AUCTION.COM SERVICES FOR MARKETING OR TO CONDUCT THE FORECLOSURE SALE PER YOUR STATE GUIDELINES. REFERENCE THE FOOT PRINT PROVIDED IN THE AUCTION.COM ATTORNEY COMMUNICATION FOR DETAILS. |
| Foreclosure | 08/27/2019 3:30:30 PM | 5XA | FQCBID | FORECLOSURE QUALITY CHECK DONE ON BID; |
| Foreclosure | 08/27/2019 3:30:28 PM | 5XA | BIDFXD | BID FAXED TO F/C ATTORNEY COMMENT BY CHAURAS,BID AMOUNT:187834.34,SALE DATE:09/13/2019,ATTORNEYEMAILID:WASALE@MCCARTHYHOL THUS.COM |
| Foreclosure | 08/26/2019 2:59:23 PM | (S0 | | KUSH BURTE - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: BID PREPARED, COMPLETED ON 08/26/2019 |
| Foreclosure | 08/26/2019 2:57:33 PM | 5K2 | BICSTC | BID COPY SEND TO CHECKER; SALE DATE: 09/13/2019 MAXIMUM BID: 187834.34 |
| Customer Service | 08/23/2019 5:48:03 PM | RRU | PRGRQV | PROPERTYREGISTRATIONREQUEST SENT FOR VENDOR REVIEWEMAIL SENT TO ALTS ON 8232019 FILE 2 |
| Collection | 08/23/2019 4:18:18 PM | 0SO | | INBOUND A3P STAT UPDATE CMPLTE CONTACT-USE PREV R |
| Collection | 08/23/2019 4:18:18 PM | 0SO | | EX SARAH HOOVER ENQUIRED IF DOC SENT WERE RECEIVED ADVISED RECEIVED BUT NOT YET PROCESSED TO FOLLOWUP BY 8.26.19 |
| Foreclosure | 08/23/2019 4:08:40 PM | (S0 | | ANIL NAIR - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS REPROJECTED THE STEP BID PREPARED TO 9/3/2019 12:00:00 AM. REASON: OTHER. COMMENTS: FUTURE SALE DATE.. STATUS: ACTIVE, APPROVAL NOTREQUIRED. |
| Task Tracking | 08/23/2019 1:11:48 AM | 5T8 | SLLMSI | RMA RECEIVED IN DOC ID#2306890263 |
| Task Tracking | 08/23/2019 1:10:50 AM | 5T8 | LMBTRC LMBTRL | MOD PORTAL TRLNG EVAL CMPLTD |
| Foreclosure | 08/22/2019 3:59:35 PM | (S0 | | STEPHANIE NABER - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: PAYOFF LETTER SENT AND BROWSED INTO NIE, COMPLETED ON 08/22/2019 |
| Customer Service | 08/22/2019 7:16:29 AM | 81M | LMDOCC | LM DOC INTAKE REVIEW COMPLETED |
| Task Tracking | 08/22/2019 7:16:25 AM | 81M | LMBTRR LMBTRL | MOD PORTAL TRLING DOCS REVIEW |
| Task Tracking | 08/21/2019 10:16:34 PM | 9VM | LMDOCI LMDOCI | LOSS MIT DOCUMENT IMAGED |
| Collection | 08/21/2019 6:30:35 PM | DTB | | OUTBOUND-A3P NO ARRANGEMNT MADE |
| Collection | 08/21/2019 6:30:35 PM | DTB | | A3P CALLED TO SEE IF THE LOAN ASSISTANCE PACKAGE RE CIEVED, ADV IT HAS BEEN RECEIVED, ADV TO CALL BACK BY FRIDAY TO SEE IF DOC ARE NEEDED |
| Task Tracking | 08/21/2019 4:32:47 PM | 9YQ | LMDOCR LMDOCR | LOSS MIT DOCUMENT RECEIVED |
| Collection | 08/20/2019 4:33:08 PM | 0AP | | FOLLOW UP WITH RM AND SEE IF ANYTHING CAN BE DONE |
| Collection | 08/20/2019 4:32:53 PM | 0AP | | TT AUTH 3 PTY STAT UPDATE CMPLTE CONTACT-USE PREV R |
| | 08/20/2019 | | | |

DEF 2613

| Collection | 4:32:53 PM | 0AP | | | IEC A3P EX STATES TOOK A LON TIME FOR INFORMATION OT BE UPDATED NOW F-C SALE GOING TO TRY AND SUBMIT DOCS AND SEE IF CAN BE REVIEWED FOR ASSISTANCE WILL |
|---|---|---|---|---|---|
| Task Tracking | 08/20/2019 7:14:53 AM | 5H4 | | SLLMSI | NAME OF PARTY ASSUMING THE LOAN:SARAH HOOVER RELATIONSHIP TO THE BORROWER: NA MAILING ADDRESS:18205 106TH ST E BONNEY LAKE WA 98391-8137 |
| Task Tracking | 08/20/2019 7:14:19 AM | 5H4 | | SLLMSI | NAME OF PARTY ASSUMING THE LOAN:SARAH HOOVER RELATIONSHIP TO THE BORROWER: NA MAILING ADDRESS:18205 106TH ST E BONNEY LAKE WA 98391-8137 |
| Task Tracking | 08/20/2019 7:12:11 AM | 5H4 | | LMPOLT | RECIEVED TRAILING DOCUMENTS |
| Task Tracking | 08/20/2019 7:11:57 AM | 5H4 | LMPOLT | LMPOLT | MOD TRLNG DOCS SENT FOR REVIEW (PORTAL) |
| Foreclosure | 08/19/2019 11:02:01 AM | (S0 | | | ANGELA MASHBURN - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: PAYOFF DATA RECEIVED BY ATTORNEY, COMPLETED ON 08/19/2019 |
| Foreclosure | 08/19/2019 11:02:00 AM | (S0 | | | ANGELA MASHBURN - USER HAS COMPLETED THE REQUEST TYPE DATA FORM WITH THE FOLLOWING ENTRIES: REQUESTTYPE: : EXTERNAL QUOTE REQUEST - EXTERNAL USE |
| Foreclosure | 08/19/2019 10:55:34 AM | (S0 | | | ANGELA MASHBURN - INTERCOM MESSAGE: / READ: 8/19/2019 10:54:39 AM / FROM: USMANI, SALMAN / TO:MASHBURN, ANGELA; / CC: / INTERCOM TYPE: GENERALUPDATE / SUBJECT: ISSUE REQUEST / |
| Foreclosure | 08/17/2019 4:52:40 AM | (S0 | | | CUSTOMDEV DMC - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: PAYOFF DATA SENT TO ATTORNEY,COMPLETED ON 08/17/2019 |
| Foreclosure | 08/16/2019 5:27:49 PM | (S0 | | | SALMAN USMANI - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS ENDED THE ISSUE ASSOCIATED WITH THIS LOAN. ISSUE TYPE: PAYOFF REQUEST. COMMENTS: PAYOFF QUOTE REQUEST SUBMITTED . |
| Foreclosure | 08/16/2019 5:27:16 PM | (S0 | | | SALMAN USMANI - SYSTEM UPDATED FOR THE FOLLOWING EVENT: USER HAS APPROVED THE ISSUE. ISSUE TYPE: PAYOFF REQUEST. STATUS: ACTIVE, APPROVED. |
| Foreclosure | 08/16/2019 5:27:15 PM | (S0 | | | SALMAN USMANI - USER HAS UPDATED THE SYSTEM FOR THE FOLLOWING EVENT: PAYOFF QUOTE REQUEST SUBMITTED, COMPLETED ON 8/16/2019 AUTOCLOSE FROM DDF |
| Foreclosure | 08/16/2019 5:27:14 PM | (S0 | | | SALMAN USMANI - USER HAS COMPLETED THE F102 PAYOFF DATA FORM WITH THE FOLLOWING ENTRIES: SPECIAL INSTRUCTIONS: : PLEASE PROVIDE PAYOFF QUOTE. GOCD THROUGH 09/12/2019. PLEASE DO NOT INCLUDE PROPERTY PRESERVATION AND PROPERTY INSPECTION COSTS AS THESE ARE NON-RECOVERABLE IN THE STATE OF WASHINGTON. FAX TO: 6195683599 ATTN: PAYOFF & REINSTATEMENT DEPARTMENT SALE DATE 09/13/2019. PLEASE ADD ANY OF YOUR ADDITIONAL OUTSTANDING FEES AND COST IN THE QUOTE. |
| Foreclosure | 08/16/2019 5:27:13 PM | (S0 | | | SALMAN USMANI - (CONT) - OUTSTANDING ATTORNEY FEES:: : OUTSTANDING ATTORNEY COSTS:: : GOOD THROUGH DATE: : 09/12/2019 |
| Loss Mitigation | 08/15/2019 11:36:04 PM | 5Q3 | SLLMCP | | STAGING COMPLETED - PARTIAL PKG RECEIVED |
| Task Tracking | 08/15/2019 11:33:53 PM | 5Q3 | LMPOLI | LMPOLI | MOD NEW APP SENT FOR REVIEW (PORTAL) |
| Foreclosure | 08/15/2019 11:32:28 AM | (S0 | | | ANGELA MASHBURN - SYSTEM UPDATED FOR THE FOLLOWINGEVENT: USER HAS CREATED A PROCESS-LEVEL ISSUE FOR THIS LOAN.ISSUE TYPE: PAYOFF REQUEST. ISSUE COMMENTS: PLEASE PROVIDE PAYOFF QUOTE. GOOD THROUGH 09/12/2019. PLEASE DO NOT INCLUDE PROPERTYPRESERVATION AND PROPERTY INSPECTION COSTS AS THESE ARE NON-RECOVERABLE IN THE STATE OF WASHINGTON. FAX TO: 6195683599 ATTN: PAYOFF & REINSTATEMENT DEPARTMENT SALE DATE 09/13/2019 STATUS: ACTIVE |
| Collection | 08/14/2019 5:01:34 PM | 7CO | | | OUTBOUND-A3P NO ARRANGEMNT MADE NO CONTACT PREV RF |
| Foreclosure | 08/14/2019 9:57:59 AM | (S0 | | | NANCY WEIK - USER HAS UPDATED THE SYSTEM FOR THE FOLLCWING EVENT: ATTORNEY FEES/COSTS AND DLQNT TAXES THROUGH SALE, COMPLETED ON 8/14/2019 AUTOCLOSE FROM DDF |
| Foreclosure | 08/14/2019 9:57:58 AM | (S0 | | | NANCY WEIK - USER HAS COMPLETED THE F119 ATTYFEESOWED DATA FORM WITH THE FOLLOWING ENTRIES: AMOUNT OUTSTANDING: : 2051.93 |
| Customer Service | 08/09/2019 3:13:11 AM | SG3 | CRPTPS | | AS PER TPS REPORT RECEIVED FROM CORELOGIC, HOMEOWNER TAXES ARE PAID FOR PARCEL 7001740030 AGENCY NAME PIERCE COUNTY SEARCH DATE 06/05/2019 |
| Collection | 08/09/2019 11:55:27 PM | *** | | | ORIGINAL OWNER CONDITION ON 080919 ALTISC |
| Collection | 08/02/2019 3:06:15 PM | 0BJ | | | INBOUND A3P PROM LM ASST PKG 0807 |
| Collection | 08/02/2019 3:06:15 PM | 0BJ | | | N3ID SARAH HOOVER CALLD IN TO GET STATUS ON MOD SHE WAS CONFUSED AND DOCS SHE SENT IN WERE FOR SUCCESSO RS IN INTEREST NOT A MOD WILL GO ON LOAN SOLUTIONS |
| Collection | 08/01/2019 12:02:20 AM | *** | | | ORIGINAL OWNER CONDITION ON 062419 ALTISC |
| Collection | 08/01/2019 12:02:20 AM | *** | | | ORIGINAL OWNER CONDITION ON 071519 ALTISC |
| Customer Service | 07/18/2019 10:19:38 AM | SG3 | SDNPVA | | NPVA = $186115.38103462 |
| Collection | 07/12/2019 2:30:43 PM | 7BJ | | | TT AUTH 3 PTY DISCSD LOSS MIT CONTACT-USE PREV R |

DEF 2614

| | | | | | |
|---|---|---|---|---|---|
| Collection | 07/12/2019 2:30:43 PM | 7BJ | | | AUTH 3 RD PARTY - SENT IN DOCS REGARDING LOAN MOD- ADVISED IN SYSTEM AND UNDER REVIEW IMAGED |
| Task Tracking | 07/12/2019 2:23:20 AM | 9GE | NLDOCI | NLMDOC | NON LOSS MITIGATION RELATED DOCUMENTS IMAGED |
| Task Tracking | 07/12/2019 2:23:15 AM | 9GE | NLDOCR | NLMDOC | NON LOSS MITIGATION RELATED DOCUMENTS RECEIVED |
| Collection | 07/11/2019 4:08:24 PM | XCF | | | T' AUTH 3 PTY PROM LM ASST PKG 0726 |
| Collection | 07/11/2019 4:08:24 PM | XCF | | | CUST INQUIRED ABOUT DOCS ADVISED ALLOW TIME TO IMAG E GIVE CALL BACK. PROVIDED CASE MGR. CONTACT NO. |
| Customer Service | 07/10/2019 4:42:08 PM | 50K | DLDPAS | | D..D PROCESSED SCRIPT INVOICE PAID FROM 01T19 IN THE AMOUNT OF $325 APPROVED BY ANJUM KHALEED FOR DEPT OF COMMERCE WA STATE |
| Task Tracking | 07/09/2019 3:24:32 AM | 9YL | NLDOCI | NLMDOC | NON LOSS MITIGATION RELATED DOCUMENTS IMAGED |
| Task Tracking | 07/09/2019 3:24:28 AM | 9YL | NLDOCR | NLMDOC | NON LOSS MITIGATION RELATED DOCUMENTS RECEIVED |
| Task Tracking | 06/27/2019 2:16:22 AM | 91R | NLDOCI | NLMDOC | NON LOSS MITIGATION RELATED DOCUMENTS IMAGED |
| Task Tracking | 06/27/2019 2:16:19 AM | 91R | NLDOCR | NLMDOC | NON LOSS MITIGATION RELATED DOCUMENTS RECEIVED |
| Customer Service | 06/26/2019 4:36:02 PM | GQ7 | KEMAIL | | KANA-EMAIL SENT TO CUSTOMER EMAIL RECVD FROM A3P SARAH HOOVER STATING IS WORKING ON A FAMILY TRANSFER AND LOAN MOD AND PROVIDED DOCS FOR THE REVIEW. THANKD FOR PROVIDING DOCS AND ADVSD WE WERE ONLY ABLE TO VIEW ONE OF THE DOCS INCLUDED AND THERE WERE 2 WE COULD NOT OPEN. ADVSD TO RESEND DOCS AS PDF FILES OR CAN SEND DIRECTLY TO RMA OR FAX. KANA CASE ID 23193 |
| Collection | 06/25/2019 11:36:12 PM | *** | | | ORIGINAL OWNER CONDITION ON 062419 ALTISC |
| Collection | 06/20/2019 2:02:17 PM | DOS | | | T' AUTH 3 PTY 'CUSTOMER HUNG UP |
| Collection | 06/20/2019 2:02:17 PM | DOS | | | ATP SARA HOOVER VERIFIED, PROVIDED LOSS MIT EMAIL T O SEND IN LOAN MOD DOCS, ADV ON CM AND PROVIDED CON TACT DETAILS |
| Foreclosure | 06/19/2019 6:14:43 PM | (S0 | | | BOGDAN PETROVICI - USER HAS COMPLETED THE REVIEWOFSCRAELIGIBILITY DATA FORM WITH THE FOLLOWING ENTRIES: DOES BORROWER(S) QUALIFY UNDER SCRA GUIDELINES?: : NO IS OR WAS BORROWER(S) ACTIVE DUTY?: : NO ACTIVE DUTY START DATE: : HAS BORROWER BEEN DISCHARGED?: : NOT APPLICABLE DSCHARGE DATE: : IS BORROWER ACTIVE IN BANKRUPTCY AND DOES IT AFFECT THIS LOAN?: : NO UPLOAD SCRA REVIEW AND BANKRUPTCY PACER DOCUMENTS: : PACER FILENAMEUPLOADED:7091305107.PDF ARE ANY |
| Foreclosure | 06/19/2019 6:14:42 PM | (S0 | | | BOGDAN PETROVICI - (CONT) - BORROWERS DECEASED?: : NO |
| Customer Service | 06/18/2019 2:26:50 PM | 6EM | NOTVAL | | NOTE VALIDATION COMPLETE NOTE REVIEW COMPLETED IN REALSERVICING PRIOR TO BOARDING SEE NOTVAL TASK NOTES |
| Customer Service | 06/18/2019 5:47:33 AM | 543 | FCINVA | | INVOICE # 2159301 FIRM MCCARTHY ¢ INVOICE AMT $300.00 |
| Foreclosure | 06/17/2019 10:25:31 AM | (S0 | | | SACHIN ADBAL - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: VALUATION ORDERED, COMPLETED ON 6/17/2019 AUTOCLOSE FROM DDF |
| Foreclosure | 06/17/2019 10:25:30 AM | (S0 | | | 451623 - VALUATION ORDERED - 6/17/2019 10:24:30 AM |
| Foreclosure | 06/17/2019 10:25:28 AM | (S0 | | | SACHIN ADBAL - USER HAS COMPLETED THE VAL ALL DATA FORM WITH THE FOLLOWING ENTRIES: IS THIS A FNMA MI?: : NO TYPE OF VALUATION NEEDED: : BPO |
| Foreclosure | 06/17/2019 5:42:44 AM | 5SD | | | AS PER NON GSE BIDDING GUIDELINE WE REQUIRED BPO/APPRAISAL VALUE WITHIN 150 DAYS FROM THE SALE DATE AND DIFFERENCE BETWEEN SALE DATE AND MARKET VALUE IS MORE THAN 150 DAYS HENCE REQUESTING FOR BPO/APPRAISAL. SALE DATE : 09/13/2019 |
| Task Tracking | 06/17/2019 5:42:37 AM | 5SD | | FCLBPO | AS PER NON GSE BIDDING GUIDELINE WE REQUIRED BPO/APPRAISAL VALUE WITHIN 150 DAYS FROM THE SALE DATE AND DIFFERENCE BETWEEN SALE DATE AND MARKET VALUE IS MORE THAN 150 DAYS HENCE REQUESTING FOR BPO/APPRAISAL. SALE DATE : 09/13/2019 |
| Task Tracking | 06/17/2019 5:42:31 AM | 5SD | SPINST | FCLBPO | SPECIAL INSTRUCTIONS FOR THE ORDER |
| Customer Service | 06/14/2019 8:22:53 AM | HA2 | KEMAIL | | KANA-EMAIL SENT TO CUSTOMER |
| Task Tracking | 06/13/2019 8:30:56 AM | 6EM | | NOTVAL | COMPLETED IN RS BY OCWEN PRIOR TO BOARDING |
| Foreclosure | 06/13/2019 4:46:56 PM | (S0 | | | HAZEL GARCIA - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: NOTS RECORDED, COMPLETED ON 05/09/2019 |
| Foreclosure | 06/13/2019 4:46:55 PM | (S0 | | | 31340 - NOTS RECORDED - 5/9/2019 12:00:00 AM |

DEF  2615

| | | | | |
|---|---|---|---|---|
| | PM | | | |
| Foreclosure | 06/13/2019 4:46:54 PM | (S0 | | 31340 - NOTS RECORDED - 5/9/2019 12:00:00 AM |
| Foreclosure | 06/13/2019 4:46:53 PM | (S0 | | HAZEL GARCIA - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: NOD FILED, COMPLETED ON 01/04/2019 |
| Foreclosure | 06/13/2019 4:46:52 PM | (S0 | | 31340 - NOD FILED - 1/4/2019 12:00:00 AM |
| Foreclosure | 06/13/2019 4:46:22 PM | (S0 | | HAZEL GARCIA - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: PRELIMINARY TITLE CLEAR, COMPLETED ON 08/03/2018 |
| Foreclosure | 06/13/2019 4:46:21 PM | (S0 | | HAZEL GARCIA - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: TSG REPORT RECEIVED, COMPLETED ON08/02/2018 |
| Foreclosure | 06/13/2019 4:46:20 PM | (S0 | | 31340 - TSG REPORT RECEIVED - 8/2/2018 12:00:00 AM |
| Foreclosure | 06/13/2019 4:45:28 PM | (S0 | | HAZEL GARCIA - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: NOD FILED. USER CHANGED DATE COMPLETED FROM 2/1/2019 TO INCOMPLETE. REASON: INCORRECT DATES |
| Foreclosure | 06/13/2019 4:45:27 PM | (S0 | | HAZEL GARCIA - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: PRELIMINARY TITLE CLEAR. USER CHANGED DATE COMPLETED FROM 1/1/1950 TO INCOMPLETE. REASON: INCORRECT DATES |
| Foreclosure | 06/13/2019 4:45:26 PM | (S0 | | HAZEL GARCIA - USER HAS UPDATED THE SYSTEM FOR THEFOLLOWING EVENT: TSG REPORT RECEIVED. USER CHANGEDDATE COMPLETED FROM 9/24/2018 TO INCOMPLETE. REASON: INCORRECT DATES |
| Task Tracking | 06/13/2019 11:19:18 AM | 6EM | DELREV | COMPLETED PRIOR TO OCWEN BOARDING |
| Customer Service | 06/06/2019 11:40:14 AM | HAI | SASTMT | THE STMT GEN ON 053119 WAS INFO ONLY; NOT MAILED |
| Customer Service | 06/05/2019 12:50:29 AM | ACQ | M0ADD | LOAN MODIFICATION ADDED EFFECTIVE: 11-01-11 MODIFY CODE PRITR PRIVATE MOD W/TRIAL PERIOD |
| Customer Service | 06/05/2019 12:50:29 AM | ACQ | M0ADD | LOAN MODIFICATION ADDED EFFECTIVE: 08-04-11 MODIFY CODE LMFNL FINAL LOAN MODIFICATION |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 042819 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 032819 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 022319 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 012519 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 122418 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 112218 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 102018 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 091818 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 082118 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 071818 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 061818 |
| Collection | 06/04/2019 12:39:31 AM | *** | | ORIGINAL OWNER CONDITION ON 051919 |
| Customer Service | 05/31/2019 9:45:56 PM | ACQ | | FB41|FB|FORECLOSURE COST FEE ASSESSED. AMOUNT: 106.00 |
| Customer Service | 05/31/2019 9:45:48 PM | ACQ | | FB41|FB|FORECLOSURE COST FEE ASSESSED. AMOUNT: 77.00 |
| Customer Service | 05/31/2019 9:45:45 PM | ACQ | | FB41|FB|FORECLOSURE COST FEE ASSESSED. AMOUNT: 90.00 |
| | 05/31/2019 | | | |

DEF 2616

Generated: 06/23/2020 7:23 PM

| | | | | | |
|---|---|---|---|---|---|
| Customer Service | 7:36:19 PM | ACQ | | | PRRCX|LS|PROPERTY REGISTRATION REQUEST CANCELLED REGISTRATION NOT REQUIRED AT THE MOMENT |
| Customer Service | 05/31/2019 7:36:17 PM | ACQ | | | PRRCX|LS|PROPERTY REGISTRATION REQUEST CANCELLED REGISTRATION NOT REQUIRED AT THE MOMENT |
| Customer Service | 05/31/2019 7:36:11 PM | ACQ | | | PRRCX|LS|PROPERTY REGISTRATION REQUEST CANCELLED REGISTRATION NOT REQUIRED AT THE MOMENT |
| Customer Service | 05/31/2019 7:36:03 PM | ACQ | | | PRRCX|LS|PROPERTY REGISTRATION REQUEST CANCELLED REGISTRATION NOT REQUIRED AT THE MOMENT |
| Customer Service | 05/31/2019 7:35:56 PM | ACQ | | | PRRCX|LS|PROPERTY REGISTRATION REQUEST CANCELLED REGISTRATION NOT REQUIRED AT THE MOMENT |
| Customer Service | 05/31/2019 7:35:52 PM | ACQ | | | PRRCX|LS|PROPERTY REGISTRATION REQUEST CANCELLED REGISTRATION NOT REQUIRED AT THE MOMENT |
| Loss Mitigation | 05/31/2019 12:38:17 PM | ACQ | | | CONTAIN INFORMATION THAT IS CONFIDENTIAL, PRIVILEGED AND/OR EXEMPT FROM DISCLOSURE UNDER A?PLICABLE LAW. DELIVERY OF THIS MESSAGE TO ANY PERSON OTHER THAN THE INTENDED RECIPIENT SHALL NOT CONSTITUTE A WAIVER OF ANY RIGHT, PRIVILEGE OR EXEMPTION. IF YOU ARE NOT THE INTENDED RECIPIENT, PLEASE IMMEDIATELY NOTIFY THE SENDER BY REPLY E-MAIL AND PERMANENTLY DELETE THIS MESSAGE FROM YOUR SYSTEM WITHOUT REPRODUCING OR DISCLOSING IT TO ANY THIRD PARTY. WHILE OCWEN |
| Loss Mitigation | 05/31/2019 12:38:15 PM | ACQ | | | FOLLOWING HOURS: MONDAY - FRIDAY 8:00 AM - 9:00 PM ET SATURDAY 8:00 AM - 5:00 PM ET OCWEN LOAN SERVICING, LLC 1661 WORTHINGTON RD, SUITE 100 WEST PALM BEACH, FL 33409 OCWEN LOAN SERVICING, LLC IS A DEBT COLLECTOR ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. HOWEVER, IF THE DEBT IS PART OF AN ACTIVE BANKRUPTCY CASE OR IF YOUR PERSONAL LIABILITY ON THE LOAN HAS BEEN DISCHARGED THROUGH A PRIOR BANKRUPTCY COURT ISSUED ORDER OF |
| Loss Mitigation | 05/31/2019 12:38:13 PM | ACQ | | | LICENSE. THE COPY RECEIVED EXPIRED IN 2017. 3. HOMEOWNERQS INSURANCE DECLARATION PAGE WITH NAMED INSURED TO BE SARAH HOOVER. SHOULD YOU HAVE ANY FURTHER CONCERNS, YOU MAY CONTACT SUADA MUJIC DIRECTLY TOLL FREE AT (800) 280-3863, SELECT OPTION 1, EXTENSION 43877 OR EMAIL SUADA AT ERMDEPARTMENT@OCWEN.COM. FOR GENERAL ACCOUNT QUESTIONS YOU MAY VISIT WWW.OCWENCUSTOMERS.COM. YOU MAY ALSO CONTACT OCWENQS CUSTOMER CARE CENTER VIA TELEPHONE AT (800) 746-2936 DURING THE |
| Loss Mitigation | 05/31/2019 12:38:11 PM | ACQ | | | DISCHARGE, THIS COMMUNICATION IS NOT INTENDED AS AND DOES NOT CONSTITUTE AN ATTEMPT TO COLLECT A DEBT AND IS PROVIDED SOLELY FOR INFORMATION PURPOSES. INCOMING RESPONSE: ORIGINAL MESSAGE FOLLOWS: ---------------------- FROM: 'MUJIC, SUADA' <SUADA.MUJIC@OCWEN.COM> TO: ERM DEPARTMENT <ERMDEPARTMENT@OCWEN.COM> SUBJECT: ERM ESCALATION: L#7091305107 - SEND EMAIL (1ST ATTEMPT) DATE: MAY 30, 2019 11:50:18 AM EDT HELLO PLEASE SEND AN EMAIL TO AUTHORIZED PARTY, |
| Loss Mitigation | 05/31/2019 12:38:09 PM | ACQ | | | HOMEOWNERQS INSURANCE DECLARATION PAGE WITH NAMED INSURED TO BE SARAH HOOVER. THANK YOU! *** PLEASE NOTE THAT ESCALATED ISSUES ARE EXTREMELY TIME SENSITIVE AND A 24-48 HOUR TURNAROUND TIME IS REQUIRED. *** SUADA MUJIC ERM ESCALATIONS DEPARTMENT OCWEN LOAN SERVICING, LLC 3451 HAMMOND AVENUE WATERLOO, IA 50702 IP EXT: 43877 FAX: 678 -97-4347 SUADA.MUJIC@OCWEN.COM THIS E-MAIL MESSAGE AND ANY ATTACHMENTS ARE INTENDED SOLELY FOR THE USE OF THE ADDRESSEE HEREOF AND MAY |
| Loss Mitigation | 05/31/2019 12:38:07 PM | ACQ | | | HRCEM|LR|HRCEMAIL OUTGOING RESPONSE: DEAR SARAH, THE LATEST UPDATE TO THE ASSUMPTION PROCESS IS THAT WE REQUIRE THE ITEMS LISTED BELOW. PLEASE BE ADVISED, THE SERVICING OF THE LOAN WILL BE TRANSFERRED TO PHH MORTGAGE SERVICES TOMORROW, JUNE 1, 2019. YOU WILL NEED TO CONTACT PHH AT (877) 740-2506 IN THE FUTURE TO PURSUE THE ASSUMPTION PROCESS FURTHER. TO ASSUME THE LOAN IN THE NAME OF ALI SULEIMAN TRUST WE REQUIRE: 1. RECORDED DEED TRANSFERRING TITLE FROM ALI |
| Loss Mitigation | 05/31/2019 12:38:05 PM | ACQ | | | LOAN SERVICING, LLC AND ITS SUBSIDIARIES TAKE REASONABLE PRECAUTIONS TO PREVENT TRANSMISSION OF SOFTWARE VIRUSES, WE CANNOT GUARANTEE THE SAME AND WE THEREFORE DISCLAIM LIABILITY FOR ANY DAMAGE SUSTAINED BY YOU OR ANY THIRD PARTY AS A RESULT THEREOF. KANA CASE ID 5848928 |
| Loss Mitigation | 05/31/2019 12:38:03 PM | ACQ | | | SARAH HOOVER, AT SARAHVHOOVER@GMAIL.COM. PLEASE ADVISE THE LATEST UPDATE TO THE ASSUMPTION PROCESS IS THAT WE ARE NEEDING THE ITEMS LISTED BELOW. THAT WE SERVICE TRANSFER IS EFFECTIVE 6/1/19 TO PHH MORTGAGE SERVICES, SO SHE WILL NEED TO CONTACT PHH IN THE FUTURE TO PURSUE THE ASSUMPTION PROCESS FURTHER, AS THEY WILL BE SERVICING THE LOAN. WE NEED: H TO ASSUME THE LOAN IN THE NAME OF THE ALI SULEIMAN TRUST: O RECORDED DEED TRANSFERRING TITLE FROM ALI SULEIMAN TO ALI |
| Loss Mitigation | 05/31/2019 12:38:01 PM | ACQ | | | SULEIMAN TO ALI SULEIMAN, TRUSTEE OF THE ALI SULEIMAN TRUST. 2. COPY OF THE ALI SULEIMAN TRUST. 3. CURRENT COPY OF YOUR DRIVERQS LICENSE. THE COPY RECEIVED EXPIRED IN 2017. 4. HOMEOWNERQS INSURANCE DECLARATION PAGE WITH NAMED INSURED TO BE SARAH HOOVER. TO ASSUME THE LOAN INDIVIDUALLY WE REQUIRE: 1. RECORDED PROPERTY DEED TRANSFERRING TITLE FROM THE ESTATE OF ALI SULEIMAN TO SARAH HOOVER. WE NEED A COMPLETE CHAIN OF TITLE. 2. CURRENT COPY OF YOUR DRIVERQS |
| Loss Mitigation | 05/31/2019 12:37:59 PM | ACQ | | | SULEIMAN, TRUSTEE OF THE ALI SULEIMAN TRUST. O COPY OF THE ALI SULEIMAN TRUST. O CURRENT COPY OF YOUR DRIVERQS LICENSE. THE COPY RECEIVED EXPIRED IN 2017 O HOMEOWNERQS INSURANCE DECLARATION PAGE WITH NAMED INSURED TO BE SARAH HOOVER. H TO ASSUME THE LOAN INDIVIDUALLY: O RECORDED PROPERTY DEED TRANSFERRING TITLE FROM THE ESTATE OF ALI SULEIMAN TO SARAH HOOVER. WE NEED A COMPLETE CHAIN OF TITLE. O CURRENT COPY OF YOUR DRIVERQS LICENSE. THE COPY RECEIVED EXPIRED IN 2(17. O |
| Customer Service | 05/31/2019 4:08:49 AM | ACQ | | | STMTGEN|BNOT|STATEMENT GENERATED AS OF 05/31/2019 PAST DUE 24,594.96 CURR DUE 1,776.79 TOTAL DUE 21,377.31 REQUESTED BY AUTO-BU |
| Customer Service | 05/31/2019 3:27:32 AM | ACQ | | | MADNS|CORR|MADNR STATEMENT MAILED AND SENT THROUGH VENDOR. DELINQUENCY INFORMATION INCLUDED IN THE BILLING RECORD/STATEMENT |
| Customer Service | 05/30/2019 11:52:54 AM | ACQ | | | CAREU|CS|RESOLUTION COMMUNICATED; PLEASE REFER TO PREVIOUS SPVR NOTE INDICATING THAT THE ISSUE REMAINS UNRESOLVED. |
| Collection | 05/30/2019 11:52:22 AM | ACQ | | | SPVR|CL|SUPERVISOR COMMENT; MISSING ITEMS FOR THE ASSUMPTION ARE DOCUMENTED IN ASFINC NOTE DATED 5/23/19. I SUBMITTED A REQUEST TO THE KANA TEAM TO |
| Collection | 05/30/2019 11:52:19 AM | ACQ | | | SEND AUTHORIZED PARTY, SARAH HOOVER, AN EMAIL AT SARA(HVHOOVER@GMAIL.COM ADVISING OF THE MISSING ITEMS AND ADVISING THE SERVICE TRANSFER IS |
| Collection | 05/30/2019 11:52:16 AM | ACQ | | | EFFECTIVE 6/1/19 TO PHH MORTGAGE SERVICES, SO SHE WILL NEED TO CONTACT THEM IN THE FUTURE TO PURSUE THE ASSUMPTION PROCESS FURTHER. NO FURTHER ACTION |
| Collection | 05/30/2019 11:52:13 AM | ACQ | | | NEEDED FROM ME. |

DEF_2617

| | | | | |
|---|---|---|---|---|
| | AM | | | |
| Customer Service | 05/30/2019 5:23:04 AM | ACQ | | (RECOVERABLE FROM BORROWER) 5/9/2019 $106.00 DETAILS IF FEE IS EXCEEDING: ; ' PLEASE NOTE THAT WE ARE BILLING FOR THE PREPARATION OF THE PUBLICATION LETTER, WHICH IS DEEMED SERVICER RESPONSIBILITY AND THEREFORE NOT RECOVERABLE FROM BORROWER |
| Customer Service | 05/30/2019 5:23:02 AM | ACQ | | FCIB/FB/F/C INTERIM BILL APPROVED. ACCEPTED INVOICE THROUGH REALREMIT INVOICE#: 2158068 INVOICE DATE: 05/23/2019 INVOICE AMOUNT: $308.00 PAY TO VENDOR: MCCARTHY AND HOLTHUS LLP - DAVID OWEN D\SCRIPTION OF SERVICES PERFORMED: FB41 POSTING OF NOS-(RECOVERABLE FROM BORROWER) 5/16/2019 $90.00 FB41 STATUTORY MAILINGS (RECOVERABLE FROM BORROWER) 5/9/2019 $77.00 IB41 PUBLICATION OF PROCESS-(NON RECOVERABLE FROM BORROWER) 5/10/2019 $35.00 FB41 NOTICE OF SALE |
| Collection | 05/29/2019 9:42:31 PM | ACQ | | SPVR|CL|SUPERVISOR COMMENT; RESEARCH TIME WAS REDUCED TODAY, AND I WAS UNABLE TO OBTAIN A)DITIONAL TIME OFF PHONES DUE TO HIGH CALL |
| Collection | 05/29/2019 9:42:28 PM | ACQ | | VOLUME. I WILL ATTEMPT TO FOLLOW UP TOMORROW. |
| Customer Service | 05/27/2019 12:49:31 PM | ACQ | | COLLR|CORR|COLLECTION LETTER REQUEST; |
| Customer Service | 05/24/2019 7:26:44 PM | ACQ | | PRRCX|LS|PROPERTY REGISTRATION REQUEST CANCELLED REGISTRATION NOT REQUIRED AT THE MOMENT |
| Customer Service | 05/24/2019 3:18:39 PM | ACQ | | D|ORD|LS|DOORKNOCKS ORDERED 1 |
| Foreclosure | 05/24/2019 5:05:40 AM | ACQ | | FCEC|FC|FORECLOSURE EVENT COMPLETED POST FOLLOW UP WITH ATTORNEY; EVENT NAME: NOTICE OF SALE COMPLETION DATE: 05/09/2019 ATTORNEY FIRM: MCCARTHY & HOLTHUS, LLP REASON DETAILS: J1ST PUBLICATION> |
| Customer Service | 05/24/2019 7:59:57 PM | ACQ | | PRNOTE|LS|PROPERTY REGISTRATION DEPARTMENT SYSTEM UPDATE IN REGARDS TO NOTIFICATIONS PROVIDED TO THE VENDOR RECEIVED FROM INVESTORS, INVESTOR REPORTING, ATTORNEY'S, MUNICIPALITIES ASPS PROP REG FIRST LEGAL FILED DATE: MAY/09/2019 ELIGIBLE FOR REGISTRATION: NO |
| Loss Mitigation | 05/23/2019 2:36:43 PM | ACQ | | (800) 746-2936 DURING THE FOLLOWING HOURS: MONDAY - FRIDAY 8:00 AM - 9:00 PM ET SATURDAY 8:00 AM - 5:00 PM ET OCWEN LOAN SERVICING, LLC 1661 WORTHINGTON RD, SUITE 100 WEST PALM BEACH, FL 33409 OCWEN LOAN SERVICING, LLC IS A DEBT COLLECTOR ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION O3TAINED WILL BE USED FOR THAT PURPOSE. HOWEVER, IF THE DEBT IS PART OF AN ACTIVE BANKRUPTCY CASE OR IF YOUR PERSONAL LIABILITY ON THE LOAN HAS BEEN DISCHARGED THROUGH |
| Loss Mitigation | 05/23/2019 2:36:41 PM | ACQ | | A PRIOR BANKRUPTCY COURT ISSUED ORDER OF DISCHARGE, THIS COMMUNICATION IS NOT INTENDED AS AND DOES NOT CONSTITUTE AN ATTEMPT TO COLLECT A DEBT AND IS PROVIDED SOLELY FOR INFORMATION PURPOSES. INCOMING EMAIL: ORIGINAL MESSAGE FOLLOWS: ------------------------ FROM: SARAH HOOVER <SARAHVHOOVER@GMAIL.COM> TO: ERMDEPARTMENT@OCWEN.COM SUBJECT: ATTN: SUADA MUJIC DATE: MAY 17, 2019 4:16:34 PM EDT HELLO, PLEASE FIND ATTACHED THE UPDATED FAMILY TRANSFER |
| Loss Mitigation | 05/23/2019 2:36:39 PM | ACQ | | PACKET AS WELL AS ADDITIONAL DOCUMENTS THAT MAY BE REQUIRED. SHOULD YOU NEED ANYTHING ELSE PLEASE CONTACT ME AT THIS EMAIL ADDRESS OR THE CELL PHONE NUMBER BELOW. REFERENCE: ACCOUNT 7091305107 ALI SULEIMAN 18205 106TH ST E BONNEY LAKE, WA 98391 SINCERELY, SARAH HOOVER SARAHVHOOVER@GMAIL.COM 253.273.2245 KANA CASE ID: 5846792 |
| Loss Mitigation | 05/23/2019 2:36:37 PM | ACQ | | HRCEM|LR|HRCEMAIL OUTGOING RESPONSE: DEAR SARAH, THE DOCUMENTATION HAS BEEN FORWARDED FOR REVIEW AND AN UPDATE WILL BE EMAILED, ONCE IT IS AVAILABLE. SHOULD YOU HAVE ANY FURTHER CONCERNS, YOU MAY CONTACT SUADA MUJIC DIRECTLY TOLL FREE AT (800) 280-3863, SELECT OPTION 1, EXTENSION 47203 OR EMAIL SUADA MUJIC AT ERMDEPARTMENT@OCWEN.COM. FOR GENERAL ACCOUNT QJESTIONS YOU MAY VISIT WWW.OCWENCUSTOMERS.COM. YOU MAY ALSO CONTACT OCWENQS CUSTOMER CARE CENTER VIA TELEPHONE AT |
| Collection | 05/23/2019 12:36:58 PM | ACQ | | NOACTION|CL|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 05/23/2019 12:36:55 PM | ACQ | | NOACTION|CL|NO ACTION TAKEN ON COLLECTION SCREEN |
| Assumption | 05/23/2019 12:33:29 PM | ACQ | | ASFINC|ASMP|FAMILY TRANSFER IS PACKAGE IS INCOMPLETE, ADDITIONAL ITEMS LETTER SENT.; MAILED THE FAMILY TRANSFER PACKAGE TO SARAH HOOVER 18205 106TH STE BONNEY LAKE, WA 98391-8137 WE NEED: H TO ASSUME THE LOAN IN THE NAME OF THE ALI SULEIMAN TRUST: O RECORDED DEED TRANSFERRING TITLE FROM A.I.SULEIMAN TO ALI SULEIMAN, TRUSTEE OF THE ALI SULEIMAN TRUST. O COPY OF THE ALI SULEIMAN TRUST. OCURRENT COPY OF YOUR DRIVEROS LICENSE. THE COPY RECEIVED EXPIRED IN 2017. O |
| Assumption | 05/23/2019 12:33:27 PM | ACQ | | HOMEOWNERQS INSURANCE DECLARATION PAGE WITH NAMED INSURED TO BE SARAH HOOVER. H TO ASSUME THE LOAN INDIVIDUALLY: O RECORDED PROPERTY DEED TRANSFERRING TITLE FROM THE ESTATE OF ALI SULEIMAN TO SARAH HOOVER. WE NEED A COMPLETE CHAIN OF TITLE. O CURRENT COPY OF YOUR DRIVERQS LICENSE. THE COPY RECEIVED EXPIRED IN 2017. O HOMEOWNERQS INSURANCE DECLARATION PAGE WITH NAMED INSURED TO BE SARAH HOOVER. RECEIVED DOCS FORWARDED FROM ERM |
| Customer Service | 05/23/2019 1:00:35 PM | ACQ | | D|REQ|LS|DOORKNOCKS REQUIRED |
| Collection | 05/22/2019 4:40:45 PM | ACQ | | SPVR|CL|SUPERVISOR COMMENT; RECEIVED EMAIL CONTAINING DOCUMENTATION AND FORWARDED IT TO THE ASSUMPTION DEPARTMENT. SUBMITTED RESPONSE TO KANA |
| Collection | 05/22/2019 4:40:42 PM | ACQ | | TEAM TO SEND TO AUTHORIZED PARTY, SARAH HOOVER, ADVISING THE DOCUMENTATION WAS FORWARDED TO REVIEW. I WILL AWAIT AN UPDATE AND ONCE AN UPDATE |
| Collection | 05/22/2019 4:40:39 PM | ACQ | | IS AVAILABLE, I WILL HAVE IT EMAILED TO HER. |
| Customer Service | 05/22/2019 10:27:56 AM | ACQ | | VERBAPPS|CORR|VERBAL LOSS MITIGATION APPLICATION RMA SENT MAILED 05/21/2019 REQUESTED DATE 05/19/2019 PRINTED (LETTER GENERATION DATE) 05/20/2019 |
| Collection | 05/20/2019 10:00:49 AM | ACQ | | NOACTION|CL|NO ACTION TAKEN ON COLLECTION SCREEN |
| Customer Service | 05/17/2019 1:10:24 PM | ACQ | | STMTGEN|BNOT|STATEMENT GENERATED AS OF 05/17/2019 PAST DUE 24,580.46 CURR DUE 1,518.29 TOTAL DUE 21,377.31 REQUESTED BY AUTO-BU 05/20/2019 |

DEF 2618

| | | | | | |
|---|---|---|---|---|---|
| Collection | 05/17/2019 10:06:43 AM | ACQ | | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Customer Service | 05/17/2019 1:43:43 AM | ACQ | | | MADNS\|CORR\|MADNR STATEMENT MAILED AND SENT THROUGH VENDOR. DELINQUENCY INFORMATION INCLUDED IN THE BILLING RECORD/STATEMENT |
| Loss Mitigation | 05/16/2019 3:49:06 PM | ACQ | | | ERMDEPARTMENT@OCWEN.COM SUBJECT: ACCOUNT 7091305107 SUADA DATE: MAY 10, 2019 1:58:29 PM CDT HELLO SUADA, PLEASE SEE ATTACHED FOR LETTER. THANK YOU, SARAH HOOVER 253-273-2245 KANA CASE ID: 5829485 |
| Loss Mitigation | 05/16/2019 3:49:04 PM | ACQ | | | GENERAL ACCOUNT QUESTIONS YOU MAY VISIT WWW.OCWENCUSTOMERS.COM. YOU MAY ALSO CONTACT OCWENQS CUSTOMER CARE CENTER VIA TELEPHONE AT (800) 746-2936 DURING THE FOLLOWING HOURS: MONDAY - FRIDAY 8:00 AM - 9:00 PM ET SATURDAY 8:00 AM - 5:00 PM ET OCWEN LOAN SERVICING, LLC 1661 WORTHINGTON RD, SUITE 100 WEST PALM BEACH, FL 33409 OCWEN LOAN SERVICING, LLC IS A DEBT COLLECTOR ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT |
| Loss Mitigation | 05/16/2019 3:49:02 PM | ACQ | | | PURPOSE. HOWEVER, IF THE DEBT IS PART OF AN ACTIVE BANKRUPTCY CASE OR IF YOUR PERSONAL LIABILITY ON THE LOAN HAS BEEN DISCHARGED THROUGH A PRIOR BANKRUPTCY COURT ISSUED ORDER OF DISCHARGE, THIS COMMUNICATION IS NOT INTENDED AS AND DOES NOT CONSTITUTE AN ATTEMPT TO COLLECT A DEBT AND IS PROVIDED SOLELY FOR INFORMATION PURPOSES. INCOMING EMAIL: ORIGINAL MESSAGE FOLLOWS: ---------------------- FROM: SARAH HOOVER <SARAHVHOOVER@GMAIL.COM> TO: |
| Loss Mitigation | 05/16/2019 3:49:00 PM | ACQ | | | HRCEM\|LR\|HRCEMAIL OUTGOING RESPONSE: DEAR SARAH, THE FAMILY TRANSFER PACKAGE HAS BEEN EMAILED TO SARAHVHOOVER@GMAIL.COM. ONCE IT IS COMPLETED, IT CAN BE EMAILED TO ERMDEPARTMENT@OCWEN.COM WITH ATTENTION TO SUADA. THERE IS A CONFIRMED FORECLOSURE SALE DATE OF SEPTEMBER 13, 2019. SHOULD YOU HAVE ANY FURTHER CONCERNS, YOU MAY CONTACT SUADA MUJIC DIRECTLY TOLL FREE AT (800) 280-3863, SELECT OPTION 1, EXTENSION 47203 OR EMAIL SUADA MUJIC AT ERMDEPARTMENT@OCWEN.COM. FOR |
| Collection | 05/16/2019 3:34:32 PM | ACQ | | | \|WQ\|SUPERVISOR COMMENT; I SUBMITTED A RESPONSE TO THE KANA TEAM TO SEND TO AUTHORIZED PARTY, SARAH HOOVER ADVISING THE FAMILY TRANSFER PACKAGE WAS |
| Collection | 05/16/2019 3:34:29 PM | ACQ | | | EMAILED TO HER. I WILL AWAIT THE PACKAGE FROM HER TO WORK FURTHER ON THE ASSUMPTION PROCESS. |
| Collection | 05/16/2019 3:34:26 PM | ACQ | | | SPVR\|CL\|SUPERVISOR NOTE |
| Collection | 05/16/2019 3:34:23 PM | ACQ | | | VERBAPP\|CL\|VERBAL LOSS MITIGATION APPLICATION - RMA REQUEST REQUESTOR DETAILS ARE AS FOLLOWS: REQUESTOR NAME: ESTATE OF ALI SULEIMAN REQUESTOR |
| Collection | 05/16/2019 3:34:20 PM | ACQ | | | COMPANY : . REQUESTOR PHONE: 2534477274 REQUESTED LETTER TO BE SENT THROUGH MAIL. MAIL ADDRESS1: 18205 106TH ST E,,BONNEY LAKE,WA,98391-8137 |
| Assumption | 05/16/2019 8:25:48 AM | ACQ | | | SARAHVHOOVER@GMAIL.COM COPY OF FTP |
| Assumption | 05/16/2019 8:25:46 AM | ACQ | | | ASIQ\|ASMP\|QUALIFYING ASSUMPTION GENERAL INQUIRY.; THE FOLLOWING MESSAGE TO <SERAHVHOOVER@GMAIL.COM> WAS UNDELIVERABLE. THE REASON FOR THE PROBLEM: 5.1.0 - UNKNOWN ADDRESS ERROR 550-'5.1.1 THE EMAIL ACCOUNT THAT YOU TRIED TO REACH DOES NOT EXIST. PLEASE TRY N5.1.1 DOUBLE-CHECKING THE RECIPIENT'S EMAIL ADDRESS FOR TYPOS OR N5.1.1 UNNECESSARY SPACES. LEARN MORE AT N5.1.1 HTTPS://SUPPORT.GOOGLE.COM/MAIL/?P=NOSUCHUSER I134SI702203YWE.432 - GSMTP' EMAILED |
| Collection | 05/15/2019 10:31:02 PM | ACQ | | | NOACHOP\|LT\|NO ACH & NO OPTIONAL INSURANCE TEMPLATE |
| Collection | 05/15/2019 10:30:59 PM | ACQ | | | G3YEM\|LT\|GOODBYE LETTER MAILED GOODBYE LETTER HAS BEEN SHIPPED BY VENDOR ON 5/14/2019. A COPY OF DOCUMENT WILL BE AVAILABLE IN IMAGE REPOSITORY FOR |
| Collection | 05/15/2019 10:30:56 PM | ACQ | | | REFERENCE. |
| Collection | 05/15/2019 10:30:53 PM | ACQ | | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 05/15/2019 10:30:50 PM | ACQ | | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 05/15/2019 10:30:47 PM | ACQ | | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 05/15/2019 10:30:44 PM | ACQ | | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Assumption | 05/15/2019 11:47:50 AM | ACQ | | | FAMILY TRANSFER PACKAGE TO SERAHVHOOVER@GMAIL.COM |
| Assumption | 05/15/2019 11:47:48 AM | ACQ | | | ASUMC\|ASMP\|ASSUMPTION REFERRAL COMPLETED.; EMAILED THE FAMILY TRANSFER PACKAGE TO SERAHVHOOVER@GMAIL.COM PER ASUMO: ASSUMPTION REFERRAL OPENED. A3P SARAH V. HOOVER APPOINTED AS TRUSTEE BORROWER'S WAS HER FATHER . A3P WANT TO RECEIVED THE FAMILY TRANSFER PACKAGE TO COMPLETE THIS PROCESS UNDER HER NAME. ALSO APLYING FOR MODIFICATION. LEO HOOVER IS BEEN REMOVED FROM AUTHORIZATION. IS THE BORROWER BEING RELEASED FROM LIABILITY - B1 PASSED AWAY PLEASE E-MAIL THE |
| Assumption | 05/15/2019 11:47:40 AM | ACQ | | | FAMILY TRANSFER PACKAGE TO SERAHVHOOVER@GMAIL.COM REQUESTOR DETAILS ARE AS FOLLOWS: REQUESTOR NAME: SARAH V. HOOVER REQUESTOR COMPANY : REQUESTOR PHONE: 2532734290 REQUESTED LETTER TO BE SENT THROUGH EMAIL: EMAIL ADDRESS1: SERAHVHOOVER@GMAIL.COM |
| Assumption | 05/15/2019 11:47:38 AM | ACQ | | | ASFMTR\|ASMP\|FAMILY TRANSFER PACKAGE HAS BEEN MAILED; EMAILED THE FAMILY TRANSFER PACKAGE TO SERAHVHOOVER@GMAIL.COM PER ASUMO: ASSUMPTION REFERRAL OPENED. A3P SARAH V. HOOVER APPOINTED AS TRUSTEE BORROWER'S WAS HER FATHER . A3P WANT TO RECEIVED THE FAMILY TRANSFER PACKAGE TO COMPLETE THIS PROCESS UNDER HER NAME. ALSO APLYING FOR MODIFICATION. LEO HOOVER IS BEEN REMOVED FROM AUTHORIZATION. IS THE BORROWER BEING RELEASED FROM LIABILITY - B1 PASSED AWAY PLEASE E-MAIL THE |

DEF 2619

| Customer Service | 05/14/2019 7:12:28 PM | ACQ | | | A?OEX\|CU\|PAYOFF QUOTE SUCCESSFULLY EXECUTED BY REALDOC |
| Customer Service | 05/14/2019 2:53:07 PM | ACQ | | | R?AYS\|CU\|RUSH PAYOFF QUOTE APPROVED. PLEASE SEE DETAILS BELOW: 05/24/2019 CHECKED THE EMAIL RESPONSE RECEIVED FROM ATTORNEY/COORDINATOR FOR FEES & COSTS |
| Collection | 05/14/2019 12:00:59 PM | ACQ | | | G3YE\|LT\|GOODBYE LETTER PROCESS INITIATED |
| Collection | 05/14/2019 12:00:56 PM | ACQ | | | N0ACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Escrow Analysis | 05/14/2019 8:08:28 AM | ACQ | | | AGINS\|ES\|INSURANCE COMMENT ITSR 347749 - NO NEW START CYCLE DUE TO LOAN TRANSFER OCCURING ON 06/01/2019. |
| Customer Service | 05/14/2019 1:33:07 AM | ACQ | | | R?AY\|CU\|RUSH PAYOFF QUOTE GENERATED PENDING APPROVAL. |
| Loss Mitigation | 05/13/2019 9:03:41 PM | ACQ | | | N?VA\|LR\|EQUITY (NPV) ANALYSIS DONE. NPV = $183871.498806459 |
| Collection | 05/13/2019 6:51:48 PM | ACQ | | | \|WQ\|PHONE CALL OUT; CONTACT INFO PROVIDED; CALLER DECL?NE FINANCIAL ASSISTANCE. AND NUMBERS FOR THE FOLLOWING AGENCIES: SCRIPT ID: PAYMENT ASSIST 1 |
| Collection | 05/13/2019 6:51:45 PM | ACQ | | | SYS GEN COMMENT |
| | 05/13/2019 | | | | \|WQ\|AGENT REVIEWED NOTES AND DETERMINED ACCURATE. TT A3P SARAH V. HOOVER APPOINTED AS TRUSTEE |

DEF_2620

| | | | | | |
|---|---|---|---|---|---|
| Collection | 6:51:42 PM | ACQ | | | A:DVD FCL SALE 9/13/2019 , CONF IF LOOKING FOR OPTIONS. |
| Collection | 05/13/2019 6:51:39 PM | ACQ | | | A3P ADV DOING FAMILY TRFR NEED STATUS . IF DOING FAMILY TRFR PLACE WILL BE FORGIVING ARREARS AMOUNT . ADV ON FAMILY TRFR IS JUST TO PLACE ACCOUNT |
| Collection | 05/13/2019 6:51:36 PM | ACQ | | | UNDER A3P NAME NOT TO FORGIVE ARREARS. ADVISED ON PROCESS TO COMPLETE MOD AND FAMILY TRANSFER AT THE SAME TIME TO HVE ACCOUNT CURNT UNDER HER NAME, |
| Collection | 05/13/2019 6:51:33 PM | ACQ | | | A:DV ON MOD OPTIONS NO BASE ON CREDIT. ADV FOR S/E NEED F &L SIGN AND DATE . FATHER PASS AWAY STRAGLE WITH ACCOUNT NOW WANT TO R/I AND CONTINUE FORWARD |
| Collection | 05/13/2019 6:51:30 PM | ACQ | | | A:DVISED ON R/I 5/31/19 $24534.29 . A3P ADV NO ABLE TO R/I ADV ON MOD CANCEL AND CLOSED BACK IN MARCH SHOWING A3P REJECTION A3P ADV NO SINCE,ASK FOR |
| Collection | 05/13/2019 6:51:27 PM | ACQ | | | A:PPLICATION BY E-MAIL ADV CAN ALSO UPLOAD ON OUT WEBSITE , ADV TO SEND E-MAIL ADV IF PREFILL , NO SEND IN BLANK SERAHVHOOVER@GMAIL.COM ADV ON FAMIY |
| Collection | 05/13/2019 6:51:24 PM | ACQ | | | TRFR STARTED 1/09/2019 ASUMO INF FOR LEO HOOVER, A3P ADV INCORRECT WIL BE ONLY FOR HER NAME ASK FOR ANOTHER FAMILY TRFR PACKAGE E-MAIL SENT THE |
| Collection | 05/13/2019 6:51:21 PM | ACQ | | | REQUEST ADV TAT TO RECVD INF , NO OTHER QUESTIONS, DECLINE FOLLOW UP APT , ASK FOR E-MAIL A WAY TO CONTACT , ADV ON RM E-MAIL NO OTHER DISCUSSION. |
| Collection | 05/13/2019 6:51:18 PM | ACQ | | | S:YS GEN COMMENT |
| Collection | 05/13/2019 6:51:15 PM | ACQ | | | C:RFD|CL|DAVOX PHONE CALL OUT; REASON FOR DEFAULT; BORROWER/FATHER PASS AWAY A3P STRAGLE WITH ACCOUNT NOW WANT TO R/I AND CONTINUE FORWARD NEED HELP |
| Collection | 05/13/2019 6:51:12 PM | ACQ | | | SINCE NOT ABLE TO R/I |
| Collection | 05/13/2019 6:51:09 PM | ACQ | | | V:ERBAPP|CL|PHONE CALL OUT; VERBAL PACKAGE REQUEST; CALLER REQUESTED RMA PACKAGE TO BE SENT BY EMAIL TO SERAHVHOOVER@GMAIL.COM. SCRIPT ID: RESEND |
| Collection | 05/13/2019 6:51:06 PM | ACQ | | | PACKAGE SYS GEN COMMENT REQUESTOR DETAILS ARE AS FOLLOWS: REQUESTOR NAME: SARAH V. HOOVER REQUESTOR COMPANY : REQUESTOR PHONE : 2532734290 REQUESTED |
| Collection | 05/13/2019 6:51:03 PM | ACQ | | | LETTER TO BE SENT THROUGH EMAIL: EMAIL ADDRESS1: SERAHVHOOVER@GMAIL.COM |
| Collection | 05/13/2019 6:51:00 PM | ACQ | | | AUTH|COLL|PHONE CALL OUT; AUTHORIZED 3RD PARTY CALL; TALKED TO A3P SARAH V. HOOVER AND VERIFIED FULL NAME. SCRIPT ID: VERIFICATION SYS GEN COMMENT |
| Collection | 05/13/2019 6:50:59 PM | ACQ | | | SPVR|CL|SUPERVISOR COMMENT; I RECEIVED THE ASSUMPTION REQUEST AND FORWARDED IT FOR REVIEW. I SUBMITTED A RESPONSE TO THE KANA TEAM TO SEND TO |
| Collection | 05/13/2019 6:50:56 PM | ACQ | | | AUTHORIZED PARTY, SARAH HOOVER, ADVISING OF THIS. ONCE AN UPDATE IS AVAILABLE, I WILL HAVE IT EMAILED TO HER. |
| Customer Service | 05/13/2019 6:50:56 PM | ACQ | | | A:PCMP|CS|CALLBACK APPOINTMENT COMPLETED; (ID: 9538707 |
| Loss Mitigation | 05/13/2019 6:50:09 PM | ACQ | | | D:DVA|LR|DAVOX PHONE CALL OUT; RESOLUTION ASSIST GIVEN TO BWR; |
| Customer Service | 05/13/2019 6:44:02 PM | ACQ | | | N:EWP|CS|PHONE CALL OUT; NEW PHONE NUMBER PROVIDED; UPDATED PHONE NUMBERS FOR ESTATE OF ALI SULEIMAN. CELL NUMBER CHANGED. OLD: CODE: NEW: 2532732245 CODE: *-CONTACT HERE. SCRIPT ID: UPDATE PHONE SYS GEN COMMENT |
| Assumption | 05/13/2019 6:40:52 PM | ACQ | | | ASUMO|AS|PH|ASSUMPTION REFERRAL OPENED. A3P SARAH V. HOOVER APPOINTED AS TRUSTEE BORROWER'S WAS HER FATHER . A3P WANT TO RECEIVED THE FAMILY TRANSFER PACKAGE TO COMPLETE THIS PROCESS UNDER HER NAME. ALSO APLYING FOR MODIFICATION. LEO HOOVER IS BEEN REMOVED FROM AUTHORIZATION. IS THE BORROWER BEING RELEASED FROM LIABILITY - B1 PASSED AWAY PLEASE E MAIL THE FAMILY TRANSFER PACKAGE TO SERAHVHOOVER@GMAIL.COM |
| Customer Service | 05/13/2019 6:25:26 PM | ACQ | | | MODQ|CS|PHONE CALL OUT; MODIFICATION QUESTION; DISCUSSED CURRENT STATUS IN BACK IN THE BLACK. GOING THRU FAMILY TRFR AND MOD REVIEW SCRIPT ID: BACK IN THE BLACK SYS GEN COMMENT |
| Loss Mitigation | 05/13/2019 6:24:23 PM | ACQ | | | QRPC2|LR|PHONE CALL OUT; QUALITY RIGHT PARTY CONTACT -; THE CUSTOMER STATED THAT THEY CAN A:FFORD THE MONTHLY PAYMENTS. SCRIPT ID: QRPC SYS GEN COMMENT |
| Loss Mitigation | 05/13/2019 6:24:22 PM | ACQ | | | QRPC1|LR|PHONE CALL OUT; QUALITY RIGHT PARTY CONTACT -; REASON FOR DEFAULT OBTAINED BY CUSTOMER: DEATH OF PRINCIPAL MORTGAGOR-DPM. SCRIPT ID: QRPC SYS GEN COMMENT |
| Loss Mitigation | 05/13/2019 6:24:19 PM | ACQ | | | QRPC|LR|PHONE CALL OUT; QUALITY RIGHT PARTY CONTACT; QUALITY RIGHT PARTY CONTACT WAS OBTAINED. SCRIPT ID: QRPC SYS GEN COMMENT |
| Customer Service | 05/13/2019 2:39:58 PM | ACQ | | | A:PSCH|CS|APPTAGENT:NEWBELLS BOOKINGDATE:05/10/2019 02:39 PM APPTID:9538707 BOOKEDBY:MUJICSUA LOANNUMBER:7091305107 APPTDATE:05/13/2019 03:15 PM PST APPTCONTACT:SARAH HOOVER - AUTHORIZED PARTY APPTPHONE:2532732245 AGENTNOTES:AUTHORIZED PARTY, SARAH HOOVER, WOULD LIKE TO DISCUSS OPTIONS TO HOLD THE FORECLOSURE SO THAT SHE CAN SELL THE PROPERTY. |
| Customer Service | 05/13/2019 12:45:05 PM | ACQ | | | P:QOH|CU|PAYOFF QUOTE ON HOLD AWAITING FOR FEES AND COST |

DEF 2621

| | 05/10/2019 | | | RUPDT\|PO\|REQUESTOR DETAILS ARE AS FOLLOWS: REQUESTOR NAME: SCARLETT CASTRO REQUESTOR |
|---|---|---|---|---|
| Payoff | 4:07:48 PM | ACQ | | COMPANY: REQUESTOR PHONE: 1111111111 GOOD THROUGH DATE: 05/24/19 FAX: FAX NUMBER1: 2062573163 BORROWER/3RD PARTY REQUEST : NO MANUAL PAYOFF PROCESSING REQUIRED DUE TO: LOAN WAS IN FORECLOSURE OR BANKRUPTCY FOR THE LAST 45 DAYS LOAN IS IN FORECLOSURE OR BANKRUPTCY. |
| Foreclosure | 05/10/2019 4:07:47 PM | ACQ | | B\|DR\|FC\|SALE DATE: 09/13/2019 |
| Customer Service | 05/10/2019 4:07:47 PM | ACQ | | PQCR\|CS\|PAYOFF QUOTE TO BE REPROCESSED, EXISTING PAYOFF QUOTE DEACTIVATED. |
| Collection | 05/10/2019 3:05:57 PM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 05/10/2019 3:05:54 PM | ACQ | | \|WQ\|EMAIL ADDR ADDED VIA SCRIPT; UPDATED EMAIL ADDRESS: SARAHVHOOVER@GMAIL.COM ON FILE FOR AUTHORIZED PARTY, SARAH HOOVER. |
| Collection | 05/10/2019 3:05:51 PM | ACQ | | SPVR\|CL\|PHONE CALL IN; SUPERVISOR COMMENT; SPOKE WITH AUTHORIZED PARTY, SARAH HOOVER. SHE INQUIRED ABOUT THE STATUS OF THE ASSUMPTION REQUEST, AS SHE |
| Collection | 05/10/2019 3:05:48 PM | ACQ | | STATED SHE RECEIVED AN EMAIL REQUESTING INFORMATION THAT SHE ALREADY SENT. I OBTAINED THE STATUS FROM ERM MARIA THAT WE ARE NEEDING A |
| Collection | 05/10/2019 3:05:45 PM | ACQ | | WRITTEN REQUEST FROM HER STATING THAT SHE IS TO ASSUME THE LOAN AND NOT HER HUSBAND. I ADVISED HER TO SIGN THE REQUEST. I PROVIDED EMAIL ADDRESS: |
| Collection | 05/10/2019 3:05:42 PM | ACQ | | ERMDEPARTMENT@OCWEN.COM AND ADVISED TO REFERENCE THE LOAN# AND MY NAME. ONCE AN UPDATE IS AVAILABLE, I WILL HAVE IT EMAILED TO HER AT |
| Collection | 05/10/2019 3:05:39 PM | ACQ | | SARAHVHOOVER@GMAIL.COM. I ADVISED TURNAROUND TIME FOR THE COMPLETION OF A FAMILY TRANSFER IS 10 BUSINESS DAYS ONCE WE RECEIVE A COMPLETE FAMILY |
| Collection | 05/10/2019 3:05:36 PM | ACQ | | TRANSFER PACKAGE. I ADVISED THERE IS NO CONFIRMED FORECLOSURE SALE DATE CURRENTLY. SHE INQUIRED ABOUT HOLDING THE FORECLOSURE SO THAT SHE CAN SELL |
| Collection | 05/10/2019 3:05:33 PM | ACQ | | THE PROPERTY. I ADVISED SHE CAN DISCUSS OPTIONS WITH THE RELATIONSHIP MANAGER. I SCHEDULED AN APPOINTMENT ON 5/13/19 AT 3:15PM PST. SHE PROVIDED |
| Collection | 05/10/2019 3:05:30 PM | ACQ | | PERMISSION TO ADD CELL PHONE#: 253-273-2245 ON FILE FOR HER, SO I UPDATED IT. SHE STATED THE PHONE#: 253-447-7274 IS INCORRECT THAT IS ON FILE, |
| Collection | 05/10/2019 3:05:27 PM | ACQ | | SO I UPDATED THAT. I ADVISED THE EMAIL ADDRESS ON FILE FOR THE ACCOUNT IS SARAHSULEIMAN@MSN.COM. SHE PROVIDED PERMISSION TO ADD EMAIL ADDRESS: |
| Collection | 05/10/2019 3:05:24 PM | ACQ | | SARAHVHOOVER@GMAIL.COM ON FILE FOR HER, SO I UPDATED IT. SHE DID NOT HAVE ANY OTHER INQUIRIES. NO COMPLAINTS EXPRESSED. DOCUMENTED CLOSED CASE |
| Collection | 05/10/2019 3:05:21 PM | ACQ | | AND ASSIGNED TASK TO MYSELF, PER MANAGEMENT APPROVAL. |
| Collection | 05/10/2019 3:05:18 PM | ACQ | | \|WQ\|AGENT REVIEWED NOTES AND DETERMINED ACCURATE. INBOUDN;CONF ATP CALLING REGRD ASSUMPT:NO FURTH QUES EOC SYS GEN COMMENT |
| Collection | 05/10/2019 3:05:15 PM | ACQ | | AUTH\|COLL\|PHONE CALL IN; AUTHORIZED 3RD PARTY CALL: TALKED TO SARAH HOOVER AND VERIFIED LAST FOUR DIGITS OF THEIR SSN. SCRIPT ID: VERIFICATION |
| Collection | 05/10/2019 3:05:12 PM | ACQ | | SYS GEN COMMENT |
| Customer Service | 05/10/2019 3:01:41 PM | ACQ | | NEWP\|CS\|NEW PHONE NUMBER PROVIDED; UPDATED CELL PHONE#: 253-273-2245 ON FILE FOR AUTHORIZED PARTY, SARAH HOOVER. UPDATED HOME PHONE#: 253-447-7274 AS BEING INCORRECT. |
| Customer Service | 05/10/2019 2:25:21 PM | ACQ | | TCER\|CS\|PHONE CALL IN; TRANSFER CALL TO ERM; TRANSFERRED TO ERM MANAGER - SCRIPT ID: TRANSFER ERM SYS GEN COMMENT |
| Customer Service | 05/10/2019 2:18:33 PM | ACQ | | IVRC\|IVR\|CUSTOMER CONTACT VIA IVR ISN RCK: 20752 RCD: 150029105ANI: 2532732245 |
| Customer Service | 05/08/2019 7:42:30 PM | ACQ | | ICWC\|RS\|CASE CLOSED IN ICASEWORK 22583271:ERM - AUTHORIZED THIRD PARTY INQUIRY:CLOSED |
| Customer Service | 05/08/2019 4:57:35 PM | ACQ | | CAREU\|CS\|PHONE CALL OUT; RESOLUTION COMMUNICATED; PLEASE REFER TO SPVR |
| Collection | 05/08/2019 4:56:37 PM | ACQ | | \|WQ\|PHONE CALL OUT; SUPERVISOR CALL BACK COMPLETED; CALLED ATP SARA HOOVER TO ADVISE RESPONSE ABOUT ASSUMPTION-UNABLE TO REACH AND |
| Collection | 05/08/2019 4:56:34 PM | ACQ | | COULD NOT LEAVE MESSAGE DUE TO VM WAS FULL. |
| | 05/03/2019 | | | \|WQ\|PHONE CALL OUT; SUPERVISOR CALL BACK COMPLETED; CALLED ATP SARA HOOVER TO FOLLOW UP |

DEF 2622

Generated: 05/23/2020 7:23 PM

| Collection | 6:28:48 PM | ACQ | | UNABLE TO REACH-NO MESSAGE WAS LEFT. |
|---|---|---|---|---|
| Collection | 05/03/2019 6:28:45 PM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 05/03/2019 6:28:42 PM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Customer Service | 05/03/2019 12:56:01 PM | ACQ | | RPAYS\|CU\|RUSH PAYOFF QUOTE APPROVED. PLEASE SEE DETAILS BELOW: GOOD THROUGH DATE: 05/24/19 CHECKED THE EQUATOR/ FINAL BILL / RESPONSE RECEIVED FROM ATTORNEY/COORDINATOR FOR FEES & COSTS |
| Customer Service | 05/03/2019 5:04:46 AM | ACQ | | APOEX\|CU\|PAYOFF QUOTE SUCCESSFULLY EXECUTED BY REALDOC |
| Collection | 05/02/2019 5:58:01 PM | ACQ | | TSR\|CL\|TITLE SEARCH RECEIVED |
| Collection | 05/02/2019 5:57:59 PM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Customer Service | 05/02/2019 2:42:47 PM | ACQ | | COLF\|FB\|COMMENT TO CLOSE THE WF AS THE LOAN IS ALREADY PROCESSED |
| Customer Service | 05/02/2019 1:57:42 AM | ACQ | | RPAY\|CU\|RUSH PAYOFF QUOTE GENERATED PENDING APPROVAL. |

DEF_2623

Generated: 06/23/2020 7:23 PM

| | | | | |
|---|---|---|---|---|
| Customer Service | 04/30/2019 9:46:08 PM | ACQ | | PQCR\|CS\|PAYOFF QUOTE TO BE REPROCESSED, EXISTING PAYOFF QUOTE DEACTIVATED. |
| Customer Service | 04/28/2019 4:36:19 AM | ACQ | | D\|REC\|LS\|DOORKNOCKS RECEIVED 1 OCCUPANCY TYPE: OCCUPIED |
| Customer Service | 04/26/2019 7:52:57 PM | ACQ | | ICWO\|RS\|CASE OPENED IN ICASEWORK 22583271:ERM - AUTHORIZED THIRD PARTY INQUIRY:AWAITING CASE RESOLUTION |
| Collection | 04/26/2019 6:35:12 PM | ACQ | | SPVR\|CL\|PHONE CALL IN; SUPERVISOR COMMENT; EMPLOYEE ID:ROBERT-101836 LOAN#:7091305107 WHO IS ON THE LINE:SARAH HOOVER FULLY VERIFIED:YES CCC |
| Collection | 04/26/2019 6:35:09 PM | ACQ | | TRANSFER-ATP CALLED IN TO INQUIRE ABOUT THE ASSUMPTION STATUS-SPOKE TO ATP AND SHE ADVISED SENT IN DOCS FOR ASSUMPTION AND WAS FOLLOWING UP |
| Collection | 04/26/2019 6:35:06 PM | ACQ | | AND ADV HER WE RECEIVED THEM AND SHE STATED KEEPS GETTING LETTERS ABOUT DOCS TO SEND IN AND ADV HER SII INFO-SII DOCUMENTATION REVIEWED AND WORKFLOW |
| Collection | 04/26/2019 6:35:03 PM | ACQ | | CLOSED LOAN INFORMATION PLEASE BE ADVISED THAT SIITR1 HAS BEEN RAISED TO START SII PROCEDURE FOR LEO HOOVER AND SARAH HOOVER AS SUCCESSOR-ATP ADV |
| Collection | 04/26/2019 6:35:00 PM | ACQ | | THAT SHOULD NOT BE THE CASE AS SHE IS THE ONLY ONE WHO IS GOING TO ASSUME THE LOAN AND WANTED TO REMOVE AUTH FOR LEO HOOVER EFF TODAY-REMOVED PER |
| Collection | 04/26/2019 6:34:59 PM | ACQ | | HER REQ AND ADV HER IF SHE SELLS PROP THEN SHE CAN AS SHE ADV WILL NOT QUALIFY FOR ASSUMPTION AND ADV HER THAT FC HAS STARTED BUT THERE IS NO FC SALE |
| Collection | 04/26/2019 6:34:56 PM | ACQ | | SHE ADV WILL LOOK INTO SELLING THEN AND ADV HER I CAN SEND EMAIL TO ASSUMPTION DEPT TO SEE WHAT STEPS SHE NEEDS TO TAKE TO PROCEED WITH SII |
| Collection | 04/26/2019 6:34:53 PM | ACQ | | HERSELF AND NOT HER HUSBAND-SHE AGREED AND HAD NO OTHER QUESTIONS OR CONCERNS. |
| Collection | 04/26/2019 6:34:50 PM | ACQ | | \|WQ\|AGENT REVIEWED NOTES AND DETERMINED ACCURATE. REC CALL FROM SARAH HOOVER, PER CERT DTD 1/17/2019 HAS BEEN APPOINTED AS TRUSTEES ON THE ACCOUNT AS |
| Collection | 04/26/2019 6:34:47 PM | ACQ | | PER THE TRUST DOCUMENT RECEIVED. STD THAT HAS SENT IN DOCUMENTS TO BE REVIEWED FOR FAMILY TRANSFER PACKAGE ALONG WITH COPY OF THE TRUST AND HER |
| Collection | 04/26/2019 6:34:44 PM | ACQ | | DRIVERS LICENSE TRANSFERRED TO MARIA IN ERM SYS GEN COMMENT |
| Collection | 04/26/2019 6:34:41 PM | ACQ | | AUTH\|COLL\|PHONE CALL IN; AUTHORIZED 3RD PARTY CALL; TALKED TO SARAH HOOVER AND VERIFIED LAST FOUR DIGITS OF THEIR SSN. SCRIPT ID: VERIFICATION |
| Collection | 04/26/2019 6:34:38 PM | ACQ | | SYS GEN COMMENT |
| Customer Service | 04/26/2019 2:26:05 PM | ACQ | | CERTC\|CS\|PHONE CALL IN; CERTIFIED CONTACT CANCELLED; SARAH V HOOVER REQUESTED TO REMOVE LEO HOOVER AS AN AUTHORIZED THIRD PARTY FROM THE ACCOUNT EFFECTIVE 04/26/2019. SCRIPT ID: AUTHORIZATION SYS GEN COMMENT |
| Customer Service | 04/26/2019 2:02:12 PM | ACQ | | TCER\|CS\|PHONE CALL IN; TRANSFER CALL TO ERM; TRANSFERRED TO ERM MANAGER . SCRIPT ID: TRANSFER ERM SYS GEN COMMENT |
| Customer Service | 04/26/2019 1:53:28 PM | ACQ | | IVRC\|IVR\|CUSTOMER CONTACT VIA IVR RCK: 9683 RCD: 149729632ANI: 2532732245 |
| Real Estate Owned | 04/26/2019 11:26:00 AM | ACQ | | UTSOPT3\|TITL\|UPDATED TITLE SEARCH ORDERED FROM PREMIUM TITLLE TSG. REQUEST TITLE SEARCH NSEARCH TYPE: TITLE SERVICES NTITLE SEARCH SHOULD BE DELIVERED TO: EQUATOR@MCCARTHYHOLTHUS.COM |
| Foreclosure | 04/26/2019 11:25:55 AM | ACQ | | RTSC\|FC\|REQUESTED FOR TITLE SEARCH CANCELLED UPDATED TITLE NEEDED |
| Real Estate Owned | 04/26/2019 11:21:58 AM | ACQ | | TSOPT3\|TITL\|TITLE SEARCH ORDERED PREMIUM TITLLE TSG |
| Customer | 04/25/2019 9:03:40 | ACQ | | A\|POEX\|CU\|PAYOFF QUOTE SUCCESSFULLY EXECUTED BY REALDOC |

DEF_2624

| Service | AM | | | |
|---|---|---|---|---|
| Collection | 04/25/2019 8:26:55 AM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 04/25/2019 8:26:52 AM | ACQ | | PAY\|CL\|PAYOFF QUOTE PROCESSED/PENDING APPROVAL |
| Customer Service | 04/25/2019 5:36:15 AM | ACQ | | PAYS\|CU\|PAYOFF QUOTE APPROVED. PLEASE SEE DETAILS BELOW: 05/24/19 AS PER LNPPP2 |
| Payoff | 04/25/2019 3:59:28 AM | ACQ | | POQ02\|PO\|PAYOFF PROCESSING REQUIRES: (1) LEGAL FEES & APPRAISAL COST DETAILS: . |
| Payoff | 04/25/2019 3:59:26 AM | ACQ | | VPOR\|PO\|VERBAL PAYOFF QUOTE REQUEST RECEIVED: REQUESTOR DETAILS ARE AS FOLLOWS: REQUESTOR NAME: SCARLETT CASTRO REQUESTOR COMPANY : REQUESTOR PHONE: 1111111111 GOOD THROUGH DATE : 05/24/19 FAX: FAX NUMBER1: 2062573163 BORROWER/3RD PARTY REQUEST: NO MANUAL PAYOFF PROCESSING REQUIRED DUE TO: LOAN WAS IN FORECLOSURE OR BANKRUPTCY FOR THE LAST 45 DAYS LOAN IS IN FORECLOSURE OR BANKRUPTCY. |
| Collection | 04/24/2019 7:08:53 PM | ACQ | | ARICP\|CL\|REINSTATEMENT QUOTE SUCCESSFULLY EXECUTED BY REALDOC |
| Collection | 04/24/2019 7:08:50 PM | ACQ | | ARIQD\|CL\|AUTOMATED REINSTATEMENT QUOTE GENERATED |
| Collection | 04/24/2019 7:08:47 PM | ACQ | | ARIQG\|CL\|AUTOMATED REINSTATEMENT QUOTE IN PROCESS |
| Payoff | 04/24/2019 4:28:34 PM | ACQ | | FAX: FAX NUMBER1: 206-257-3163 |
| Payoff | 04/24/2019 4:28:32 PM | ACQ | | RJRQ\|PO\|REINSTATEMENT REQUEST RECEIVED; - THIS COMMENT WAS AUTO-GENERATED IN BATCH MODE. REINSTATEMENT REQUEST RECEIVED: PLEASE PROVIDE RI FIGURES GOOD THROUGH 5.24.2019 FOR THE NOS, IN ORDER TO INSURE THE FIGURES ON THE NOS ARE VALID WE NEED TO INSURE WE HAVE A QUOTE GOOD THROUGH MAY. REQUESTOR DETAILS ARE AS FOLLOWS: REQUESTOR NAME: SCARLETT CASTRO REQUESTOR COMPANY : QUALITY LOAN SERVICE REQUESTOR PHONE: 206-596-4857 GOOD THROUGH DATE : 05/24/2019 MAIL: MAIL ADDRESS1: WA |
| Payoff | 04/24/2019 4:27:37 PM | ACQ | | REQUEST: NO MANUAL PAYOFF PROCESSING REQUIRED DUE TO: LOAN WAS IN FORECLOSURE OR BANKRUPTCY FOR THE LAST 45 DAYS LOAN IS IN FORECLOSURE OR BANKRUPTCY. - THIS COMMENT WAS AUTO-GENERATED IN BATCH MODE. |
| Payoff | 04/24/2019 4:27:35 PM | ACQ | | PORQ\|PO\|PAY OFF QUOTE REQUEST RECEIVED: PLEASE PROVIDE PO FIGURES GOOD THROUGH 5.24.2019 FOR THE NOS, IN ORDER TO INSURE THE FIGURES ON THE NOS ARE VALID WE NEED TO INSURE WE HAVE A QUOTE GOOD THROUGH MAY. REQUESTOR DETAILS ARE AS FOLLOWS: REQUESTOR NAME: SCARLETT CASTRO REQUESTOR COMPANY : QUALITY LOAN SERVICE REQUESTOR TELEPHONE :206 596-4857 GOOD THROUGH DATE : 05/24/2019 REQUESTED LETTER TO BE SENT THROUGH MAIL: MAIL ADDRESS1: WA FAX: FAX NUMBER1: 206-257-3163 BORROWER/3RD PARTY |
| Customer Service | 04/24/2019 4:26:05 PM | ACQ | | TODO\|TIME\|FOLLOWED UP WITH FORECLOSURE COUNSEL FOR F/C STATUS AND/OR EVENT. NSPOKE WITH: NEVENT OR ACTION WHICH PROMPTED FOLLOW UP: NOUTCOME OR UPDATE: |
| Customer Service | 04/23/2019 12:40:39 PM | ACQ | | D\|ORD\|LS\|DOORKNOCKS ORDERED 1 |
| Customer Service | 04/22/2019 1:00:19 AM | ACQ | | D\|REQ\|LS\|DOORKNOCKS REQUIRED |
| Foreclosure | 04/17/2019 7:53:08 PM | ACQ | | FCHRM\|FC\|REMOVAL CURRENT HOLD REASON: PROCEED OR STOP REASON: COMMENT/FLAG & DATE: HOLD IS NO LONGER VALID FOR DECEASED BORROWER |
| Customer Service | 04/17/2019 1:34:56 PM | ACQ | | STMTGEN\|BNOT\|STATEMENT GENERATED AS OF 04/17/2019 PAST DUE 23,001.50 CURR DUE 1,518.29 TOTAL DUE 15,812.85 REQUESTED BY AUTO-BU 04/20/2019 |
| Customer Service | 04/17/2019 1:59:17 AM | ACQ | | MADNS\|CORR\|MADNR STATEMENT MAILED AND SENT THROUGH VENDOR. DELINQUENCY INFORMATION INCLUDED IN THE BILLING RECORD/STATEMENT |
| Loss Mitigation | 04/16/2019 7:06:56 PM | ACQ | | NPVA\|LR\|EQUITY (NPV) ANALYSIS DONE. NPV = $181310.949943978 |
| Customer Service | 04/16/2019 11:38:42 AM | ACQ | | OPTCS\|CORR\|OPTCR LETTER MAILED AND SENT THROUGH VENDOR. MAILED 04/15/2019 REQUESTED DATE 04/12/2019 PRINTED (LETTER GENERATION DATE) 04/12/2019 |
| Customer Service | 04/11/2019 8:51:32 PM | ACQ | | OPTCR\|CS\|45 DAY KNOW YOUR OPTIONS LETTER CONV |
| Customer Service | 03/28/2019 4:32:20 PM | ACQ | | D\|REC\|LS\|DOORKNOCKS RECEIVED 1 OCCUPANCY TYPE: OCCUPIED |
| Assumption | 03/25/2019 9:50:16 AM | ACQ | | SIILTR1S\|ASMP\|SUCCESSOR IN INTEREST LETTER SENT MAILED 03/22/2019 REQUESTED DATE 03/21/2019 PRINTED (LETTER GENERATION DATE) 03/21/2019 |
| Assumption | 03/25/2019 9:49:37 AM | ACQ | | SIILTR1S\|ASMP\|SUCCESSOR IN INTEREST LETTER SENT MAILED 03/22/2019 REQUESTED DATE 03/21/2019 PRINTED (LETTER GENERATION DATE) 03/21/2019 |
| Customer Service | 03/21/2019 3:34:20 AM | ACQ | | D\|ORD\|LS\|DOORKNOCKS ORDERED 1 |
| Assumption | 03/20/2019 9:44:38 AM | ACQ | | SSIDRC\|ASMP\|SII DOCUMENTATION REVIEWED AND WORKFLOW CLOSED LOAN INFORMATION PLEASE BE ADVISED THAT SIITR1 HAS BEEN RAISED TO START SII PROCEDURE FOR LEO HOOVER AND SARAH HOOVER AS SUCCESSOR. |

DEF_2625

| | | | | |
|---|---|---|---|---|
| Assumption | 03/20/2019 9:44:13 AM | ACQ | | SIITR1|ASMP|SUCCESSOR IN INTEREST CLAIMANT- INITIAL LETTER REQUESTED |
| Assumption | 03/20/2019 9:42:53 AM | ACQ | | SIITR1|ASMP|SUCCESSOR IN INTEREST CLAIMANT- INITIAL LETTER REQUESTED |
| Assumption | 03/20/2019 9:38:43 AM | ACQ | | SSIDR|ASMP|SII DOCUMENTATION RECEIVED PLEASE BE ADVISED THAT SIITR1 HAS BEEN RAISED TO START SII PROCEDURE FOR LEO HOOVER AND SARAH HOOVER AS SUCCESSOR. |
| Customer Service | 03/20/2019 1:00:40 AM | ACQ | | D|REQ|LS|DOORKNOCKS REQUIRED |
| Loss Mitigation | 03/19/2019 7:38:21 PM | ACQ | | N|PVA|LR|EQUITY (NPV) ANALYSIS DONE. NPV = $178068.9194 |
| Foreclosure | 03/18/2019 10:50:09 PM | ACQ | | FCREP|FC|FC REPORTS REVIEW DONE; WORKED ON SCRA/PACER PROJECT REPORT FOR DOCUMENT UPLOAD CHECKS AND PROVIDED THE STATUS TO THE ARM. |
| Collection | 03/15/2019 9:57:36 AM | ACQ | | N|OACTION|CL|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 03/15/2019 9:57:47 AM | ACQ | | NOTE|CL| 1 2 3 AS ADVISED BY SUPERVISOR AND HRC, UPDATED NOTH THE THIRD PARTY NAME |
| Collection | 03/15/2019 9:57:30 AM | ACQ | | N|OACTION|CL|NO ACTION TAKEN ON COLLECTION SCREEN |
| Loss Mitigation | 03/15/2019 7:06:02 AM | ACQ | | RMAREJ|MOD|3RD PARTY RMA REJECTION |
| Assumption | 03/15/2019 7:05:48 AM | ACQ | | SSIDR|ASMP|SII DOCUMENTATION RECEIVED NAME OF PARTY ASSUMING THE LOAN - LEO HOOVER RELATIONSHIP TO THE BORROWER - FATHER IN LAW MAILING ADDRESS - 18205 106TH ST E BONNEY LAKE, WA 98391 - 8137 NAME OF PARTY ASSUMING THE LOAN - SARAH HOOVER RELATIONSHIP TO THE BORROWER - DAUGHTER MAILING ADDRESS - 18205 106TH ST E BONNEY LAKE, WA 98391 8137 |
| Collection | 03/13/2019 10:53:24 PM | ACQ | | N|OACTION|CL|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 03/13/2019 10:53:21 PM | ACQ | | N|OACTION|CL|NO ACTION TAKEN ON COLLECTION SCREEN |
| Customer Service | 03/13/2019 12:41:27 PM | ACQ | | STMTGEN|BNOT|STATEMENT GENERATED AS OF 03/13/2019 PAST DUE 20,897.54 CURR DUE 2,043.29 TOTAL DUE 18,248.39 REQUESTED BY AUTO-BU 03/16/2019 |
| Customer Service | 03/13/2019 1:34:26 AM | ACQ | | MADNS|CORR|MADNR STATEMENT MAILED AND SENT THROUGH VENDOR. DELINQUENCY INFORMATION INCLUDED IN THE BILLING RECORD/STATEMENT |
| Collection | 03/12/2019 6:55:56 PM | ACQ | | |WQ|AGENT REVIEWED NOTES AND DETERMINED ACCURATE. SYS GEN COMMENT |
| Collection | 03/12/2019 6:55:53 PM | ACQ | | ASUMQ|CL|PHONE CALL IN; ASSUMPTION QUESTION; ADVSIED TO ALLOW ADDN TIME AS WELL CONFIRMED EMAIL HAS BEEN FORWARDED TO QUALIFYING ASSUMPTION FOR |
| Collection | 03/12/2019 6:55:50 PM | ACQ | | REVIEW AND ACTION |
| Collection | 03/12/2019 6:55:47 PM | ACQ | | P|YIQ|CL|PHONE CALL IN; PAYMENT INQUIRY; PROVIDED CURRENT NUMBER OF PAYMENTS DUE. SCRIPT ID: AMOUNT DUE SYS GEN COMMENT |
| Collection | 03/12/2019 6:55:44 PM | ACQ | | AUTH|COLL|PHONE CALL IN; AUTHORIZED 3RD PARTY CALL; TALKED TO LEO HOOVER AND VERIFIED THE FULL BORROWER NAME,LAST FOUR DIGITS OF THE BORROWER SSN |
| Collection | 03/12/2019 6:55:41 PM | ACQ | | AND PROPERTY ADDRESS. SCRIPT ID: VERIFICATION SYS GEN COMMENT |
| Loss Mitigation | 03/12/2019 6:55:00 PM | ACQ | | D|GDI|MOD|PHONE CALL IN; DOCUMENT PROCESSING DISCREPANC; REVIEW ACCOUNT FOR RESOLUTION OPTIONS. CUSTOMER IS EMPLOYED. CUSTOMER CONSENTS TO FEES. SCRIPT ID: SEND RMA DELEGATED SYS GEN COMMENT |
| Customer Service | 03/12/2019 6:52:56 PM | ACQ | | MODQ|CS|PHONE CALL IN; MODIFICATION QUESTION; POSSIBLY WILL BE APPLYING FOR LOAN MOD ONCE FAMILY TRANSFER GOES THREW. CHECKING ON STATUS |
| Loss Mitigation | 03/12/2019 6:51:37 PM | ACQ | | Q|RPC2|LR|PHONE CALL IN; QUALITY RIGHT PARTY CONTACT -; THE CUSTOMER STATED THAT THEY CAN AFFORD THE MONTHLY PAYMENTS. SCRIPT ID: QRPC SYS GEN COMMENT |
| Loss Mitigation | 03/12/2019 6:51:36 PM | ACQ | | Q|RPC|LR|PHONE CALL IN; QUALITY RIGHT PARTY CONTACT; QUALITY RIGHT PARTY CONTACT WAS OBTAINED. SCRIPT ID: QRPC SYS GEN COMMENT |
| Loss Mitigation | 03/12/2019 6:51:34 PM | ACQ | | Q|RPC1|LR|PHONE CALL IN; QUALITY RIGHT PARTY CONTACT -; REASON FOR DEFAULT OBTAINED BY CUSTOMER: DEATH OF BORROWER-23. SCRIPT ID: QRPC SYS GEN COMMENT |
| Customer Service | 03/12/2019 6:37:59 PM | ACQ | | IVRC||IVR|CUSTOMER CONTACT VIA IVR ISN RCK: 21634 RCD: 148675754ANI: 2532734290 |
| Customer Service | 03/12/2019 6:36:09 PM | ACQ | | IVRC||IVR|CUSTOMER CONTACT VIA IVR ISN RCK: 21575 RCD: 148675718ANI: 2532734290 |
| Customer | 03/07/2019 | | | |

| Service | 1:28:17 PM | ACQ | | IVRC|IVR|CUSTOMER CONTACT VIA IVR RCK: 4735 RCD: 148531875ANI: 2532734290 |
|---|---|---|---|---|
| Customer Service | 02/25/2019 6:51:02 PM | ACQ | | A2TCB|GC|ACCOUNT REPORTED TO CREDIT BUREAU ACCOUNT REPORTED TO CREDIT BUREAU (AS OF 01/31/19)LPI: 06/20/18 UPB: 182496 MTHLY PMT: 1530 AMT PAST DUE: 17334 FIRST OCCURRENCE: 03/03/18 STATUS: 84 ACCOUNT 180 DAYS PAST DUEY ORIGINAL CHARGE OFF AMT: 0 PAYMENT HISTORY 24 MONTHSY: 666654332101000043221000 |
| Collection | 02/25/2019 1:36:30 PM | ACQ | | )WQ|AGENT REVIEWED NOTES AND DETERMINED ACCURATE. CALLED IN HAD SOME QUESTIONS ON ACCT WITH FAMILY TRNS PACKAGE ADVISED RE REC HOWEVER ITEMS MISSING |
| Collection | 02/25/2019 1:36:27 PM | ACQ | | WILL SEND IN NO ADDITIONAL QUESTIONS SYS GEN COMMENT |
| Collection | 02/25/2019 1:36:24 PM | ACQ | | AUTH|COLL|PHONE CALL IN; AUTHORIZED 3RD PARTY CALL; TALKED TO LEO HOOVER AND VERIFIED THE FULL BORROWER NAME,LAST FOUR DIGITS OF THE BORROWER SSN |
| Collection | 02/25/2019 1:36:21 PM | ACQ | | AND PROPERTY ADDRESS. SCRIPT ID: VERIFICATION SYS GEN COMMENT |
| Customer Service | 02/25/2019 1:26:40 PM | ACQ | | IVRC|IVR|CUSTOMER CONTACT VIA IVR ISN RCK: 20787 RCD: 148227449ANI: 2532734290 |
| Customer Service | 02/25/2019 12:09:07 AM | ACQ | | IVRC|IVR|CUSTOMER CONTACT VIA IVR ISN RCK: 14407 RCD: 148224217ANI: 2532734290 |
| Customer Service | 02/25/2019 1:03:19 AM | ACQ | | IVRC|IVR|CUSTOMER CONTACT VIA IVR ISN RCK: 18374 RCD: 1482|4139ANI: 2532734290 |
| Customer Service | 02/23/2019 3:42:21 AM | ACQ | | DURING INSPECTIONS:NO FOR SALE SIGN :NO INSPECTION DATE :02/22/2019 |
| Customer Service | 02/23/2019 3:42:19 AM | ACQ | | D:REC|LS|DOORKNOCKS RECEIVED 1 OCCUPANCY TYPE: OCCUPIED FORM NAME: EXTERIOR PROPERTY INSPECTION ************************************************ SUB FORM NAME: INSPECTION INFORMATION ****************** ************************************* CURRENT OCCUPANCY STATUS:OCCUPIED VERIFICATION TYPE :VISUAL EXTERIOR PROPERTY CONDITION:GOOD MAINTENANCE RECOMMENDED?:NO SUB FORM NAME: INSPECTION INFORMATION *********************** ************************** VIOLATIONS IDENTIFIED |
| Customer Service | 02/21/2019 9:45:42 PM | ACQ | | FB40|FB|FORECLOSURE FEE FEE ASSESSED. AMOUNT: 525.00 |
| Customer Service | 02/20/2019 9:34:57 PM | ACQ | | D:REX|LS|DOORKNOCKS REQUIRE CANCELLATION |
| Customer Service | 02/20/2019 9:34:04 PM | ACQ | | PPIX|LS|PPI INSPECTION CANCELLED COMMENT ENTERED TO CLOSE THE OPEN AS INSPECTION IN PROGRESS |
| Customer Service | 02/20/2019 2:39:56 PM | ACQ | | D:ORD|LS|DOORKNOCKS ORDERED 1 |
| Customer Service | 02/18/2019 2:19:38 AM | ACQ | | D:REQ|LS|DOORKNOCKS REQUIRED |
| Customer Service | 02/14/2019 12:42:23 PM | ACQ | | STMTGEN|BNOT|STATEMENT GENERATED AS OF 02/14/2019 PAST DUE 18,959.65 CURR DUE 1,877.22 TOTAL DUE 1(,683.93 REQUESTED BY AUTO-BU 02/19/2019 |
| Customer Service | 02/14/2019 2:09:53 AM | ACQ | | MADNS|CORR|MADNR STATEMENT MAILED AND SENT THROUGH VENDOR. DELINQUENCY INFORMATION INCLUDED IN THE BILLING RECORD/STATEMENT |
| Customer Service | 02/13/2019 9:45:31 PM | ACQ | | FB40|FB|FORECLOSURE FEE FEE ASSESSED. AMOUNT: 250.00 |
| Customer Service | 02/13/2019 8:59:58 PM | ACQ | | NOCRE|CS|CONFIRMED EMAIL HAS BEEN FORWARDED TO QUALIFYING ASSUMPTION FOR REVIEW AND ACTION |
| Collection | 02/13/2019 8:56:43 PM | ACQ | | AUTH|COLL|PHONE CALL IN; AUTHORIZED 3RD PARTY CALL; TALKED TO LEO HOOVER AND VERIFIED THE FULL BORROWER NAME,LAST FOUR DIGITS OF THE BORROWER SSN |
| Collection | 02/13/2019 8:56:40 PM | ACQ | | AND PROPERTY ADDRESS. SCRIPT ID: VERIFICATION SYS GEN COMMENT |
| Customer Service | 02/13/2019 8:54:05 PM | ACQ | | IVRC|IVR|CUSTOMER CONTACT VIA IVR ISN RCK: 18748 RCD: 147729394ANI: 2532734290 |
| Loss Mitigation | 02/12/2019 7:08:28 PM | ACQ | | NPVA|LR|EQUITY (NPV) ANALYSIS DONE. NPV = $176925.846088622 |
| Customer Service | 02/11/2019 2:21:54 AM | ACQ | | FCIB|FB|F/C INTERIM BILL APPROVED. ACCEPTED INVOICE THROUGH REALREMIT INVOICE#:2110147 INVOICE DATE: 06-FEB-19 INVOICE AMOUNT: $250.00 PAY TO VENDOR: MCCARTHY AND HOLTHUS LLP - DAVID OWEN DESCRIPTION OF SERVICES PERFORMED: FB40-ADD HOURLY COURT APPEARANCE FEE-(REC FROM BRWR)$250.00 D:TAILS IF FEE IS EXCEEDING: WA-19 850866-DBR FCFBHA 02/04/2019 |
| Collection | 02/07/2019 7:59:33 PM | ACQ | | NOTE|CL| 1 2 3 IN/B CALL--TT A3P SARAH V. HOOVER WHO GAVE AN AUTH FOR HER HUSBAND LEO HOOVER--STS THE FTP WAS SENT--ADV WE HAVENT RECD IT AND TO |
| Collection | 02/07/2019 7:59:30 PM | ACQ | | RESEND/AGREED--NEWBELLS |

Page 23 of 84    Generated: 06/23/2020 2:27:23 PM

DEF 2627

| | PM | | | |
|---|---|---|---|---|
| Collection | 02/07/2019 7:59:27 PM | ACQ | | AUTH\|COLL\|PHONE CALL IN; AUTHORIZED 3RD PARTY CALL; TALKED TO SARAH V HOOVER AND VERIFIED THE FULL BORROWER NAME,LAST FOUR DIGITS OF THE |
| Collection | 02/07/2019 7:59:24 PM | ACQ | | BORROWER SSN AND PROPERTY ADDRESS. SCRIPT ID: VERIFICATION SYS GEN COMMENT |
| Collection | 02/07/2019 7:59:21 PM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Customer Service | 02/07/2019 7:52:02 PM | ACQ | | THEM. SCRIPT ID: AUTHORIZATION SYS GEN COMMENT |
| Customer Service | 02/07/2019 7:52:00 PM | ACQ | | CERT\|CS\|PHONE CALL IN; CERTIFIED 3RD PARTY PER CUST; AUTHORIZED: LEO HOOVER. SARAH V HOOVER REQUESTED TO ADD AN AUTHORIZED 3RD PARTY FROM 02/07/2019 TO 02/07/2020. AUTHORIZATION TYPE: 1ST POSITION, ADVISED CUSTOMER TO TELL THE AUTHORIZED 3RD PARTY WHEN THEY CALL IN THE FUTURE, THEY WILL NEED THE LOAN NUMBER, NAME OF CUSTOMER, THE LAST FOUR DIGITS OF SSN, AND THE PROPERTY ADDRESS FOR THIS ACCOUNT. IF THIS INFORMATION IS NOT PROVIDED, THEN WE CANNOT DISCUSS THE ACCOUNT WITH |
| Customer Service | 02/07/2019 7:41:32 PM | ACQ | | IVRC\|IVR\|CUSTOMER CONTACT VIA IVR ISN RCK: 19031 RCD: 147416487ANI: 2532734290 |
| Customer Service | 02/07/2019 7:37:28 PM | ACQ | | IVRC\|IVR\|CUSTOMER CONTACT VIA IVR ISN RCK: 18913 RCD: 147416423ANI: 2532734290 |
| Customer Service | 02/07/2019 7:13:49 PM | ACQ | | IVRC\|IVR\|CUSTOMER CONTACT VIA IVR ISN RCK: 18179 RCD: 147416018ANI: 2532734290 |
| Customer Service | 02/07/2019 7:10:14 PM | ACQ | | IVRC\|IVR\|CUSTOMER CONTACT VIA IVR ISN RCK: 18028 RCD: 147415926ANI: 2532734290 |
| Collection | 02/04/2019 7:30:46 AM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 02/04/2019 7:30:43 AM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Assumption | 02/04/2019 7:27:20 AM | ACQ | | ST E BONNEY LAKE, WA 98391 EMAIL HAS BEEN FORWARDED TO QUALIFYING ASSUMPTION FOR REVIEW AND ACTION. DOCUMENT HAS BEEN SEND FOR IMAGING. |
| Foreclosure | 02/01/2019 6:03:27 AM | ACQ | | FCEMAIL\|FC\|FC FOLLOW UP EMAIL SENT; SCARLETT CASTRO <SCASTRO@QUALITYLOAN.COM> WE HAVE UN PAUSED THE DELIVERABLE PLEASE COMPLETE THE MILESTONE IN EQ. |
| Customer Service | 01/31/2019 9:05:13 PM | ACQ | | ARTCB\|GC\|ACCOUNT REPORTED TO CREDIT BUREAU ACCOUNT REPORTED TO CREDIT BUREAU (AS OF 12/31/18)LPI: 0(/20/18 UPB: 181549 MTHLY PMT: 1530 AMT PAST DUE: 15775 FIRST OCCURRENCE: 03/03/18 STATUS: 84 ACCOUNT 180 DAYS PAST DUEY ORIGINAL CHARGE OFF AMT: 0 PAYMENT HISTORY 24 MONTHSY: 66654332101000043221000 0886662 |
| Customer Service | 01/25/2019 9:47:30 PM | ACQ | | FB41\|FB\|FORECLOSURE COST FEE ASSESSED. AMOUNT: 90.00 |
| Customer Service | 01/25/2019 9:47:28 PM | ACQ | | FB41\|FB\|FORECLOSURE COST FEE ASSESSED. AMOUNT: 18.93 |
| Customer Service | 01/25/2019 12:44:20 PM | ACQ | | D,JRING INSPECTIONS:NO FOR SALE SIGN :NO INSPECTION DATE 01/24/2019 |
| Customer Service | 01/25/2019 12:44:18 PM | ACQ | | D\|REC\|LS\|DOORKNOCKS RECEIVED 1 OCCUPANCY TYPE: OCCUPIED FORM NAME: EXTERIOR PROPERTY INSPECTION ***************************************************** SUE FORM NAME: INSPECTION INFORMATION ***************** ********************************************** CURRENT OCCUPANCY STATUS:OCCUPIED VERIFICATION TYPE :VISUAL EXTERIOR PROPERTY CONDITION:GOOD MAINTENANCE RECOMMENDED?:NO SUB FORM NAME: INSPECTION INFORMATION ************************* ************************** VIOLATIONS IDENTIFIED |

| | | | | |
|---|---|---|---|---|
| Collection | 01/22/2019 9:25:17 AM | ACQ | | N\|ACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Escrow Analysis | 01/21/2019 7:14:18 PM | ACQ | | ESCARA\|ES\|ANALYSIS REVERSAL APPROVED BROWSE MODE ANALYSIS PERFORMED TO GENERATE NEPQ QUOTE. BROWSE MODE ANALYSIS HAS BEEN BACKED OUT NOW. |
| Customer Service | 01/19/2019 5:05:35 AM | ACQ | | D\|ORD\|LS\|DOORKNOCKS ORDERED 1 |
| Customer Service | 01/18/2019 7:44:22 PM | ACQ | | RLDS\|CORR\|RESEARCH LETTER DISPATCHED SUCCESSFULLY BU CREATED LETTERS SENT TO THE BORROWER. A COPY OF THE SAME WILL BE AVAILABLE IN IMAGE REPOSITORY FOR FUTURE REFERENCE. |
| Escrow Analysis | 01/18/2019 7:44:09 PM | ACQ | | $504.95 PROJECTED BASE ESCROW PAYMENT NO PMI : $504.95 PROJECTED SHORTAGE(PROJECTED ESCROW SHORTAGE) : $2256.01 PROJECTED SHORTAGE PAYMENT(ESCROW SHORTAGE) : $37.6 TOTAL PROJECTED ESCROW PAYMENT : $542.55 DELINQUENT TAX AMOUNT INCLUDED IN THE ESCROW DISBURSEMENT DURING TRIAL AMOUNT : $0 |
| Escrow Analysis | 01/18/2019 7:44:07 PM | ACQ | | N\|EPQ\|ES\|NEW-ESCROWED PAYMENT QUOTE HMP 3 MONTH TRIAL PERIOD: EFFECTIVE DATE(PROJECTED - GOOD THROUGH) = 01/16/2019 CURRENT ESCROW BALANCE : $ 3881.36 ESCROW DISBURSEMENTS DURING TRIAL : $2256.01 ANTICIPATED BALANCE(PROJECTED ESCROW ADVANCE) : $-617.37 MONTHLY TAX AMOUNT(PROPERTY TAXES) : $376 MONTHLY INSURANCE AMOUNT(HAZARD INSURANCE) : $128.95 BREAKDOWN AS FOLLOWS: 'MONTHLY PMI / MI AMOUNT(MORTGAGE INSURANCE) : $0' PROJECTED BASE ESCROW PAYMENT WITH PMI: |
| Customer Service | 01/18/2019 7:43:46 PM | ACQ | | RLDS\|CORR\|RESEARCH LETTER DISPATCHED SUCCESSFULLY BU CREATED LETTERS SENT TO THE BORROWER. A COPY OF THE SAME WILL BE AVAILABLE IN IMAGE REPOSITORY FOR FUTURE REFERENCE. |
| Customer Service | 01/18/2019 7:43:08 PM | ACQ | | RLDS\|CORR\|RESEARCH LETTER DISPATCHED SUCCESSFULLY BU CREATED LETTERS SENT TO THE BORROWER. A COPY OF THE SAME WILL BE AVAILABLE IN IMAGE REPOSITORY FOR FUTURE REFERENCE. |
| Escrow Analysis | 01/18/2019 7:42:50 PM | ACQ | | $504.95 PROJECTED SHORTAGE(PROJECTED ESCROW SHORTAGE) : $2256.01 PROJECTED SHORTAGE PAYMENT(ESCROW SHORTAGE) : $37.6 TOTAL PROJECTED ESCROW PAYMENT : $542.55 DELINQUENT TAX AMOUNT INCLUDED IN THE ESCROW DISBURSEMENT DURING TRIAL AMOUNT : $0 - THIS COMMENT WAS AUTO-GENERATED IN BATCH MODE. |
| Escrow Analysis | 01/18/2019 7:42:48 PM | ACQ | | N\|EPQ\|ES\|NEW-ESCROWED PAYMENT QUOTE: EFFECTIVE DATE(PROJECTED - GOOD THROUGH) = 01/16/2019 CURRENT ESCROW BALANCE : $-3881.36 ESCROW DISBURSEMENTS DURING TRIAL : $0 ANTICIPATED BALANCE(PROJECTED ESCROW ADVANCE) : $-3881.36 MONTHLY TAX AMOUNT(PROPERTY TAXES) : $376 MONTHLY INSURANCE AMOUNT (HAZARD INSURANCE) : $128.95 'MONTHLY PMI / MI AMOUNT(MORTGAGE INSURANCE) : $0' PROJECTED BASE ESCROW PAYMENT WITH PMI: $504.95 PROJECTED BASE ESCROW PAYMENT NO PMI : |
| Customer Service | 01/18/2019 5:19:18 PM | ACQ | | MMLR\|CORR\|MAIL MERGE LETTER REVIEWED |
| Cashiering | 01/18/2019 5:15:35 PM | | | RECM\|PD\|RESEARCH COMMENT 1 2 QC PASSED RLDR DATED 01/18/2019, SAVED IN TODAYS BATCH 2 |
| Customer Service | 01/18/2019 5:13:22 PM | ACQ | | RLDR\|RS\|RESEARCH LETTER DISPATCH REQUESTED REQUEST RAISED ON BEHALF OF LITTERER 'E-MAIL: SARAHSULEIMAN@MSN.COM RLDR BATCH PATH: S: RESIDENTIAL SERVICING 2 RESEARCH RESEARCH INDIA LDFR 2019 JANUARY 2019 01-18-2019 BATCH 2 RLDR' |
| Customer Service | 01/18/2019 10:38:23 AM | ACQ | | RPFC\|RS\|RESEARCH PRIORITY FORM COMPLETED RPFS DATED 01/17/2019 COMPLETED. |
| Customer Service | 01/18/2019 10:33:53 AM | ACQ | | RLDR\|RS\|RESEARCH LETTER DISPATCH REQUESTED RPFS LETTERS 7091305107_EMAIL_1 SEND TO: SARAH V. HOOVER E-MAIL: TITANHOMES2018@OUTLOOK.COM 7091305107_EMAIL_2 SEND TO: SARAH V. HOOVER E MAIL: SARAHVHOOVER@GMAIL.COM 7091305107_EMAIL_3 SEND TO: SARAH V. HOOVER E-MAIL: TITANHOMES2018@OUTLOOK.COM RLDR BATCH PATH: S: RESIDENTIAL SERVICING 2 RESEARCH RESEARCH INDIA LDFR 2019 JANUARY 2019 01-18-2019 BATCH 2 RLDR |
| Customer Service | 01/18/2019 10:28:31 AM | ACQ | | ADVOCATE WORKS FROM MONDAY THROUGH TO FRIDAY 8:30 AM TO 5:30 PM ET. YOU MAY ALSO SEND WRITTEN CORRESPONDENCE TO THE FOLLOWING ADDRESS: OCWEN LOAN SERVICING, LLC ATTENTION: RESEARCH DEPARTMENT P.O. BOX 24736 WEST PALM BEACH, FL 33416-4736 FAX NUMBER: 407.737.6375 SINCERELY, DEVON LITTERER RESEARCH DEPARTMENT OCWEN LOAN SERVICING, LLC |
| Customer Service | 01/18/2019 10:28:29 AM | | | AND EFFORT ON YOUR PART TO BRING YOUR CONCERN TO OUR ATTENTION. PURSUANT TO YOUR REQUEST, WE HAVE REVIEWED THE LOAN AND BELOW IS OUR RESPONSE TO THE INQUIRY RAISED: INQUIRY: WE WERE NOTIFIED THAT THERE IS A SOLE BORROWER ON THE ACCOUNT (ALI SULEIMAN) WHO IS DECEASED. RESPONSE: PLEASE BE INFORMED THAT WE HAVE UPDATED OUR RECORDS TO REFLECT ALI SULEIMAN AS DECEASED. WE ARE SORRY FOR YOUR LOSS; OUR CONDOLENCES TO YOU AND YOUR FAMILY. IN ADDITION, THE ACCOUNT HAS BEEN UPDATED |
| Customer Service | 01/18/2019 10:28:27 AM | | | ANSWERS TO YOUR ACCOUNT SPECIFIC QUESTIONS MAY BE FOUND THERE. HOWEVER, SHOULD YOU HAVE ANY FURTHER QUESTIONS IN REGARDS TO THIS ISSUE, PLEASE CONTACT OUR RESEARCH DEPARTMENT AT 800.241.9960. RESEARCH DEPARTMENT WORKS FROM MONDAY THROUGH FRIDAY 9 AM TO 5 PM ET. AFTER SPEAKING WITH OUR RESEARCH DEPARTMENT, IF YOU STILL HAVE QUESTIONS OR CONCERNS, PLEASE FEEL FREE TO CONTACT THE OCWEN CONSUMER ADVOCATE THROUGH OCWEN'S WEBSITE OR BY PHONE AT 800.390.4656. OCWEN CONSUMER |
| Customer Service | 01/18/2019 10:28:25 AM | | | PM ET). WE TRUST THAT THE INFORMATION PROVIDED HAS FULLY ADDRESSED YOUR CONCERN. PLEASE NOTE THAT YOU MAY REQUEST COPIES OF COLLATERAL OR CERTAIN LOAN DOCUMENTS THAT WERE RELIED UPON IN MAKING THIS DETERMINATION. YOU MAY RECEIVE THESE DOCUMENTS BY SENDING IN A WRITTEN REQUEST TO THE RESEARCH DEPARTMENT AT THE ADDRESS MENTIONED BELOW. PLEASE VISIT OUR WEBSITE (WWW.OCWENCUSTOMERS.COM) WHICH IS AVAILABLE 24 HOURS A DAY, SEVEN DAYS A WEEK, AS MANY OF THE |
| Customer Service | 01/18/2019 10:28:23 AM | | | TO REFLECT SARAH V. HOOVER AND AMIR C. SULEIMAN AS THE TRUSTEES PURSUANT TO THE TRUST DOCUMENTS WE RECENTLY RECEIVED. WE HAVE UPDATED OUR RECORDS TO REFLECT YOU AS AUTHORIZED TO RECEIVE AND DISCUSS INFORMATION REGARDING THE ACCOUNT. TO ACCESS ACCOUNT INFORMATION, YOU MUST VERIFY THE FOLLOWING INFORMATION WHEN CALLING IN: 1.) MORTGAGE ACCOUNT NUMBER 2.) ACCOUNTHOLDER'S NAME 3.) LAST FOUR DIGITS OF THE ACCOUNTHOLDER'S SOCIAL SECURITY NUMBER 4.) PROPERTY ADDRESS 5.) |
| Customer Service | 01/18/2019 10:28:21 AM | ACQ | | PASSWORD (IF ANY) IN ADDITION, A FAMILY TRANSFER PACKAGE HAS BEEN SENT BY E-MAIL FOR YOU TO COMPLETE. PLEASE RETURN IT TO THE ASSUMPTIONS DEPARTMENT BY MAIL, FAX OR EMAIL. OCWEN LOAN SERVICING, LLC ATTN: ASSUMPTIONS DEPARTMENT 3451 HAMMOND AVENUE WATERLOO, IA 50702 FAX: 866-921-9517 EMAIL: QUALIFYING_ASSUMPTIONS@OCWEN.COM FOR ANY FURTHER INFORMATION, OUR CUSTOMER CARE CENTER CAN BE REACHED TOLL-FREE AT 800.746.2936 (MONDAY THROUGH FRIDAY 8 AM TO 9 PM, SATURDAY 8 AM TO 5 |

Generated on 05/23/2019 07:23 PM

DEF 2629

| | | | | |
|---|---|---|---|---|
| Customer Service | 01/18/2019 10:28:19 AM | ACQ | | RPFR\|RS\|RESEARCH PRIORITY FORM REVIEWED AND REQUESTED 01/18/2019 LOAN NUMBER: 7091305107 SARAH V. HOOVER E-MAIL: SARAHSULEIMAN@MSN.COM E MAIL: SARAHVHOOVER@GMAIL.COM E-MAIL: TITANHOMES2018@OUTLOOK.COM PROPERTY ADDRESS: 18205 116TH ST E BONNEY LAKE, WA 98391-8137 DEAR SARAH V. HOOVER, OCWEN LOAN SERVICING, LLC (OCWEN) WOULD LIKE TO TAKE THIS OPPORTUNITY TO THANK YOU FOR YOUR RECENT COMMUNICATION REGARDING THE ABOVE REFERENCED LOAN. WE APPRECIATE THE TIME |
| Customer Service | 01/18/2019 10:13:49 AM | ACQ | | RSEF\|RS\|RESEARCH ISSUE E-MAIL FOLLOW UP RPFS RESPONSE LETTER DRAFTED AND SUBMITTED FOR QC. |
| Collection | 01/18/2019 9:50:27 AM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 01/18/2019 9:50:24 AM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Escrow Analysis | 01/18/2019 3:22:06 AM | ACQ | | ESCAD\|ES\|ESCROW ANALYSIS DELETED, NEW ANALYSIS REQUIRED |
| Customer Service | 01/17/2019 11:40:07 PM | ACQ | | DTLSTM\|EOY\|ANNUAL DETAILED STATEMENT GENERATED PER STATE REQUIREMENT. SENT WITH 2018 FORM 1098 |
| Customer Service | 01/17/2019 9:19:43 PM | ACQ | | DTLSTM\|EOY\|ANNUAL DETAILED STATEMENT GENERATED PER STATE REQUIREMENT. SENT WITH 2018 FORM 1098 |
| Customer Service | 01/17/2019 8:07:28 PM | ACQ | | DTLSTM\|EOY\|ANNUAL DETAILED STATEMENT GENERATED PER STATE REQUIREMENT. SENT WITH 2018 FORM 1098 |
| Assumption | 01/17/2019 4:50:24 PM | ACQ | | DECEASED ON 02/24/2015. DETAILS UPDATED WITH REFERENCE TO THE DEATH CERTIFICATE. ALL AUTHORIZATIONS PRIOR TO R001 COMMENT DATED 01/17/2019 HAVE BEEN CANCELLED DUE TO DEATH OF SOLE BORROWER ON THE LOAN. AMIR C. SULEIMAN AND SARAH V HOOVER HAVE BEEN APPOINTED AS TRUSTEES ON THE ACCOUNT AS PER THE TRUST DOCUMENT RECEIVED. SINCE SARAH V. HOOVER WOULD LIKE TO ASSUME THE PROPERTY. WILL FORWARD THE REQUEST TO THE ASSUMPTIONS TEAM FOR REVIEW AND ACTION. RAISED |
| Assumption | 01/17/2019 4:50:22 PM | ACQ | | RPFS TO INFORM THE REQUESTOR. DOCUMENTS SENT FOR IMAGING. |
| Assumption | 01/17/2019 4:50:20 PM | ACQ | | SSIDRC\|ASMP\|SII DOCUMENTATION REVIEWED AND WORKFLOW CLOSED DECEASED DETAILS RECEIVED EMAIL FROM SARAHSULEIMAN@MSN.COM ON FRI 1/11/2019 6:12 PM STATING 'AS REQUESTED PLEASE FIND A COPY OF MY FATHER'S DEATH CERTIFICATE AND AFFIDAVIT OF TRUST. I WOULD LIKE TO ASSUME THE LOAN IF POSSIBLE. IF YOU HAVE ANY QUESTIONS OR NEED ANYTHING MORE, PLEASE CONTACT ME AT 253-273-2245 OR EMAIL AT SARAHVHOOVER@GMAIL.COM.' RESPONSE: BORROWER ESTATE OF ALI SULEIMAN SSN – \*\*\*-\*\*-1892 |
| Collection | 01/17/2019 4:50:04 PM | ACQ | | RPFS\|CL\|RESEARCH PRIORITY FORM SUBMITTED KINDLY SEND AN EMAIL TO - SARAHSULEIMAN@MSN.COM , SARAHVHOOVER@GMAIL.COM AND |
| Collection | 01/17/2019 4:50:01 PM | ACQ | | TITANHOMES2018@OUTLOOK.COM TO INFORM THE BELOW: BORROWER ESTATE OF ALI SULEIMAN SSN - \*\*\*-\*\*-1892 DECEASED ON 02/24/2015. DETAILS UPDATED WITH |
| Collection | 01/17/2019 4:49:59 PM | ACQ | | REFERENCE TO THE DEATH CERTIFICATE. AMIR C. SULEIMAN AND SARAH V HOOVER HAVE BEEN APPOINTED AS TRUSTEES ON THE ACCOUNT AS PER THE TRUST DOCUMENT |
| Collection | 01/17/2019 4:49:56 PM | ACQ | | RECEIVED. SINCE SARAH V. HOOVER WOULD LIKE TO ASSUME THE PROPERTY WE HAVE FORWARDED THE DOCUMENTS AND REQUEST TO THE ASSUMPTIONS TEAM FOR |
| Collection | 01/17/2019 4:49:53 PM | ACQ | | REVIEW AND ACTION. KINDLY INCLUDE THE ASSUMPTIONS DEPARTMENT CONTACT INFORMATION AS WELL. |
| Collection | 01/17/2019 4:49:50 PM | ACQ | | DECSD\|CL\|CUSTOMER DECEASED BORROWER ESTATE OF ALI SULEIMAN SSN - \*\*\*-\*\*-1892 DECEASED ON 02/24/2015. DETAILS UPDATED WITH REFERENCE TO THE DEATH |
| Collection | 01/17/2019 4:49:47 PM | ACQ | | CERTIFICATE. |
| Collection | 01/17/2019 4:49:44 PM | ACQ | | R001\|CL\|DEATH OF PRINCIPAL MORTGAGOR BORROWER ESTATE OF ALI SULEIMAN SSN – \*\*\*-\*\*-1892 DECEASED ON 02/24/2015. DETAILS UPDATED WITH REFERENCE TO |
| Collection | 01/17/2019 4:49:41 PM | ACQ | | THE DEATH CERTIFICATE. |
| Customer Service | 01/17/2019 4:44:17 PM | ACQ | | CERT\|CS\|3RD PARTY AUTHORIZATION RECEIVED: 1 2 AMIR C. SULEIMAN AND SARAH V. HOOVER HAVE BEEN APPOINTED AS TRUSTEES ON THE ACCOUNT AS PER THE TRUST DOCUMENT RECEIVED. |
| Customer Service | 01/17/2019 4:41:00 PM | ACQ | | CERTC\|CS\|CERTIFIED CONTACT CANCELLED ALL AUTHORIZATIONS PRIOR TO R001 COMMENT DATED 01/17/2019 HAVE BEEN CANCELLED DUE TO DEATH OF SOLE BORROWER ON THE LOAN. |
| Customer Service | 01/17/2019 4:37:33 PM | ACQ | | CCOO\|MKT\|CUSTOMER CHOSE TO OPT OUT |
| Customer Service | 01/17/2019 12:41:21 PM | ACQ | | STMTGEN\|BNOT\|STATEMENT GENERATED AS OF 01/17/2019 PAST DUE 17,380.69 CURR DUE 1,518.29 TOTAL DUE 15,119.47 REQUESTED BY AUTO-BU 01/19/2019 |
| Escrow Analysis | 01/17/2019 9:03:41 AM | ACQ | | ESCAP\|ES\|ESCROW ANALYSIS COMPLETED |
| Customer Service | 01/17/2019 2:42:54 AM | ACQ | | CERTC\|CS\|WEB;CERTIFIED CONTACT CANCELLED FOR SARAH HOOVER |
| Customer | 01/17/2019 2:42:52 | ACQ | | CERTC\|CS\|WEB;CERTIFIED CONTACT CANCELLED FOR SARAH HOOVER |

DEF_2630

Generated: 06/23/2020 07:23 PM

| Service | AM | | | |
|---------|-----|-----|---|---|
| Customer Service | 01/17/2019 2:42:50 AM | ACQ | | CERTC\|CS\|WEB;CERTIFIED CONTACT CANCELLED FOR LEO HOOVER. |
| Customer Service | 01/17/2019 1:56:27 AM | ACQ | | MADNS\|CORR\|MADNR STATEMENT MAILED AND SENT THROUGH VENDOR. DELINQUENCY INFORMATION INCLUDED IN THE BILLING RECORD/STATEMENT |
| Customer Service | 01/17/2019 1:00:45 AM | ACQ | | D\|REQ\|LS\|DOORKNOCKS REQUIRED |
| Customer Service | 01/17/2019 1:00:42 AM | ACQ | | CERTC\|CS\|WEB;CERTIFIED CONTACT CANCELLED FOR SARAH HOOVER |
| Customer Service | 01/17/2019 1:00:40 AM | ACQ | | CERTC\|CS\|WEB;CERTIFIED CONTACT CANCELLED FOR SARAH HOOVER |
| Customer Service | 01/17/2019 1:00:38 AM | ACQ | | CERTC\|CS\|WEB;CERTIFIED CONTACT CANCELLED FOR LEO HOOVER |
| Loss Mitigation | 01/16/2019 10:09:57 PM | ACQ | | NPVA\|LR\|EQUITY (NPV) ANALYSIS DONE. NPV = $177697.1447 |
| Customer Service | 01/16/2019 9:41:42 PM | ACQ | | ICWC\|RS\|CASE CLOSED IN ICASEWORK 21269075:ERM - AUTHORIZED THIRD PARTY INQUIRY:CLOSED |
| Escrow Analysis | 01/16/2019 2:26:27 PM | ACQ | | FSTXR\|ES\|QUOTE MONTHLY TAX & INSURANCE ESCROW PAYMENT FOR SHORT RESPONSE BY 01/25/2019 |
| Collection | 01/16/2019 12:17:33 PM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Collection | 01/16/2019 12:17:30 PM | ACQ | | NOACTION\|CL\|NO ACTION TAKEN ON COLLECTION SCREEN |
| Assumption | 01/16/2019 11:08:34 AM | ACQ | | ASUMC\|ASMP\|ASSUMPTION REFERRAL COMPLETED.; EMAILED THE FAMILY TRANSFER PACKAGE TO TITANHOMES2018@OUTLOOK.COM PER ASUMO: PHONE CALL IN; ASSUMPTION REFERRAL OPENED; PLEASE SEND FAMILY TRANSFER PACK TO LEO HOOVER VIA EMAIL TO BE ADDED TO THE ACCOUNT AS HIS FATHER IN LAW (B1) PASSED AWAY. THANK YOU. NAME OF PARTY ASSUMING THE LOAN - LEO HOOVER RELATIONSHIP TO THE BORROWER - FATHER IN LAW IS THE BORROWER BEING RELEASED FROM LIABILITY - NO, B1 PASSED AWAY MODE |
| Assumption | 01/16/2019 11:08:32 AM | ACQ | | OF DELIVERY EMAIL TITANHOMES2018@OUTLOOK.COM |
| Assumption | 01/16/2019 11:08:08 AM | ACQ | | ASFMTR\|ASMP\|FAMILY TRANSFER PACKAGE HAS BEEN MAILED; EMAILED THE FAMILY TRANSFER PACKAGE TO TITANHOMES2018@OUTLOOK.COM PER ASUMO: PHONE CALL IN; ASSUMPTION REFERRAL OPENED; PLEASE SEND FAMILY TRANSFER PACK TO LEO HOOVER VIA EMAIL TO BE ADDED TO THE ACCOUNT AS HIS FATHER IN LAW (B1) PASSED AWAY. THANK YOU. NAME OF PARTY ASSUMING THE LOAN - LEO HOOVER RELATIONSHIP TO THE BORROWER - FATHER IN LAW IS THE BORROWER BEING RELEASED FROM LIABILITY - NO, B1 PASSED AWAY MODE |
| Assumption | 01/16/2019 11:08:06 AM | ACQ | | OF DELIVERY EMAIL TITANHOMES2018@OUTLOOK.COM REQUESTOR DETAILS ARE AS FOLLOWS: REQUESTOR NAME: LEO HOOVER REQUESTOR COMPANY : REQUESTOR PHONE: 2532734290 REQUESTED LETTER TO BE SENT THROUGH EMAIL: EMAIL ADDRESS1: TITANHOMES2018@OUTLOOK.COM |
| Foreclosure | 01/14/2019 6:29:18 AM | ACQ | | FCHFUD\|FC\|REVIEW COMMENT ATTORNEY/DEPARTMENT NAME: HOLD REASON: COMMENT & DATE: MANUAL REVIEW AND ALL REQUIRED FOLLOW UPS COMPLETED DECSD ON 1/9/2019 VALID HOLD |
| Customer Service | 01/11/2019 5:20:59 AM | ACQ | | I\|1098GEN\|EOY\|ORIGINAL FORM 1098 GENERATED TO PRIMARY BORROWER. |
| Collection | 01/11/2019 5:20:50 AM | ACQ | | RMASN\|CL\|BLANK |
| Foreclosure | 01/10/2019 8:12:04 PM | ACQ | | FCPH\|FC\|FILE PLACED ON HOLD HOLD REASON: COMMENT/FLAG & DATE: PLACING THE FILE ON HOLD FOR DECEASED BORROWER AS BORROWER DECEASED/ASSUMPTION CODES HAVE BEEN ENTERED |
| Foreclosure | 01/10/2019 5:30:26 PM | ACQ | | CRFHSS\|FC\|CONFIRMATION RECEIVED ON FORECLOSURE HOLD OR STOP NOTIFICATION SENT TO THE ATTORNEY FIRM |
| Customer Service | 01/09/2019 8:37:09 PM | ACQ | | ICWO\|RS\|CASE OPENED IN ICASEWORK 21269075:ERM - AUTHORIZED THIRD PARTY INQUIRY:AWAITING CASE RESOLUTION |
| Customer Service | 01/09/2019 10:40:12 AM | ACQ | | DAYS TO GENERATE. A3P AGREED AND WANTED TO KNOW HOW TO KEEP HOME. ADV WE WILL NEED TO EITHER REINSTATE/REFI OR MODIFY ACCOUNT. ADV MOD IS NOT GUARANTEED BUT CAN BE REVIEWED DUE TO CIRCUMSTANCES EVEN IF PREVIOUSLY DENIED. ADV ASSUMPTION WILL BE NEEDED TO COMPLETE MOD. ADV IF MOD IS DENIED THEN REINSTATEMENT OF APROX $17,000 WILL BE THE ONLY WAY TO PREVENT FC PROCEEDINGS. A3P STATED HE WILL SEND IN REINST DEATH CERT. NO FURTHER QUESTIONS.. ERM -EE |
| Customer Service | 01/09/2019 10:40:10 AM | ACQ | | CARES\|CS\|PHONE CALL IN; ESCALATION RESOLVED; A3P LEO HOOVER STATED THAT HIS FATHER IN LAW B1 PASSED AWAY IN INDONESIA AND LEFT HOME IN TRUST. A3P WANTS TO BE ADDED TO THE PROPERTY AND APPLY FOR MOD TO KEEP HOME. ADV TO SEND DEATH CERT AND ADMIN DOCS TO SII TEAM AT EMAIL: SII@OCWEN.COM FAX: 1-561-682-7613. ADV TO ALLOW 3-5BSNSS DAYS TO UPDATE INFO. ADV IN THE MEAN TIME I WILL ENTER REQUEST FOR FAM TRANS PACK TO BE EMAILED TO TITANHOMES2018@OUTLOOK.COM AND TO A..LOW 5BSNSS |
| Collection | 01/09/2019 10:40:00 AM | ACQ | | SPVR\|CL\|PHONE CALL IN; SUPERVISOR COMMENT; A3P LEO HOOVER STATED THAT HIS FATHER IN LAW B1 PASSED AWAY IN INDONESIA AND LEFT HOME IN TRUST. A3P |
| Collection | 01/09/2019 10:39:59 AM | ACQ | | WANTS TO BE ADDED TO THE PROPERTY AND APPLY FOR MOD TO KEEP HOME. ADV TO SEND DEATH CERT AND ADMIN DOCS TO SII TEAM AT EMAIL: SII@OCWEN.COM FAX: 1 |

DEF_2631

| | | | |
|---|---|---|---|
| Collection | 01/09/2019 10:39:56 AM | ACQ | 561-682-7613. ADV TO ALLOW 3-5BSNSS DAYS TO UPDATE INFO. ADV IN THE MEAN TIME I WILL ENTER REQUEST FOR FAM TRANS PACK TO BE EMAILED TO |
| Collection | 01/09/2019 10:39:53 AM | ACQ | TITANHOMES2018@OUTLOOK.COM AND TO ALLOW 5BSNSS DAYS TO GENERATE. A3P AGREED AND WANTED TO KNOW HOW TO KEEP HOME. ADV WE WILL NEED TO FOLLOW |
| Collection | 01/09/2019 10:39:50 AM | ACQ | REINSTATE/REFI OR MODIFY ACCOUNT. ADV MOD IS NOT GUARANTEED BUT CAN BE REVIEWED DUE TO CIRCUMSTANCES EVEN IF PREVIOUSLY DENIED. ADV |
| Collection | 01/09/2019 10:39:47 AM | ACQ | ASSUMPTION WILL BE NEEDED TO COMPLETE MOD. ADV IF MOD IS DENIED THEN REINSTATEMENT OF APROX $17,000 WILL BE THE ONLY WAY TO PREVENT FC PROCEEDINGS. |
| Collection | 01/09/2019 10:39:44 AM | ACQ | A3P STATED HE WILL SEND IN DEATH CERT. NO FURTHER QUESTIONS.. ERM -EE |
| Collection | 01/09/2019 10:39:41 AM | ACQ | [WQ]PHONE CALL IN; CONTACT INFO PROVIDED; PROVIDED SII ASSUMPTIONS CONTACT INFO TO LEO HOOVER. SCRIPT ID: ASSUMPTIONS TRANSFER SYS GEN COMMENT |
| Collection | 01/09/2019 10:39:38 AM | ACQ | DECSD]CL]PHONE CALL IN; CUSTOMER DECEASED; LEO HOOVER STATED THAT THERE IS A DECEASED BORROWER. SCRIPT ID: MORTGAGE - ASK Q SYS GEN COMMENT |
| Collection | 01/09/2019 10:39:35 AM | ACQ | [WQ]AGENT REVIEWED NOTES AND DETERMINED ACCURATE. ATP ADVISED HE RECEIVED A SOLICITATION FROM A COMPANY CLAIMING TO BE AFFILIATED WITH OCWEN THAT |
| Collection | 01/09/2019 10:39:32 AM | ACQ | WILL REINSTATE THE LOAN FOR $115,000.00 I ADVISED WE ARE NOT AFFILIATED WITH ANY COMPANY LIKE THAT AND I ADVISED THE RNST AMOUNT IS $17,334.52. ATP |
| Collection | 01/09/2019 10:39:29 AM | ACQ | ADVISED B1 IS DECEASED AND NEEDED INFO REGARDING ASSUMPTION--TRANS TO ERM FOR FURTHER ASSISTANCE. SYS GEN COMMENT |
| Collection | 01/09/2019 10:39:26 AM | ACQ | PY]IQ]CL]PHONE CALL IN; PAYMENT INQUIRY; PROVIDED CURRENT NUMBER OF PAYMENTS DUE. SCRIPT ID: AMOUNT DUE SYS GEN COMMENT |
| Collection | 01/09/2019 10:39:23 AM | ACQ | AUTH]COLL]PHONE CALL IN; AUTHORIZED 3RD PARTY CALL; TALKED TO AUTHORIZED CALLER LEO HOOVER AND VERIFIED THE FULL BORROWER NAME,LAST FOUR DIGITS |
| Collection | 01/09/2019 10:39:20 AM | ACQ | OF THE BORROWER SSN AND PROPERTY ADDRESS. SCRIPT ID. VERIFICATION SYS GEN COMMENT |
| Assumption | 01/09/2019 10:32:17 AM | ACQ | ASUMO]ASMP]PHONE CALL IN; ASSUMPTION REFERRAL OPENED; PLEASE SEND FAMILY TRANSFER PACK TO LEO HOOVER VIA EMAIL TO BE ADDED TO THE ACCOUNT AS HIS FATHER IN LAW (B1) PASSED AWAY. THANK YOU. NAME OF PARTY ASSUMING THE LOAN - LEO HOOVER RELATIONSHIP TO THE BORROWER - FATHER IN LAW IS THE BORROWER BEING RELEASED FROM LIABILITY - NO, B1 PASSED AWAY MODE OF DELIVERY EMAIL TITANHOMES2018@OUTLOOK.COM |
| Customer Service | 01/09/2019 10:18:35 AM | ACQ | TCER]CS]PHONE CALL IN; TRANSFER CALL TO ERM; TRANSFERRED TO ERM MANAGER TO ASSIST WITH TRANSFER OF OWNERSHIP INQUIRY. SCRIPT ID: TRANSFER ERM SYS GEN COMMENT |
| Customer Service | 01/09/2019 10:02:49 AM | ACQ | IVRC]IVR]CUSTOMER CONTACT VIA IVR ISN RCK: 20295 RCD: 145278138ANI: 2532734290 |
| Collection | 01/05/2019 2:07:38 PM | ACQ | [WQ]AGENT REVIEWED NOTES AND DETERMINED ACCURATE. SPOKE TO A3P, HE STTD THAT RECVD A LETTER FROM SEPTEMBER, SAYING THAT HE NEEDED TO PAY $115000.00 |
| Collection | 01/05/2019 2:07:35 PM | ACQ | TO A COMPANY IN CA TO RNST ACC. ADV WE DIDN'T SEND LETTER. HE STTD THAT BRW PASSED AWAY. PROPERTY IS IN A TRUST TO HER DAUGHTER. ADV TO SEND COPY OF |
| Collection | 01/05/2019 2:07:32 PM | ACQ | DEATH CERT AND TRUST DOCS. THEN SHE CAN ASSUMED AND DO A LOAN MOD TO START A NEW LOAN. SYS GEN COMMENT |
| Collection | 01/05/2019 2:07:29 PM | ACQ | [WQ]PHONE CALL IN; CONTACT INFO PROVIDED; CALLER WANTED THE FAX NUMBER FOR THE LOAN SETUP DEPARTMENT. ADVISED IT WAS 1-561-682-8151. SCRIPT |
| Collection | 01/05/2019 2:07:26 PM | ACQ | ID: FAX NUMBER LIST SYS GEN COMMENT |
| Collection | 01/05/2019 2:07:23 PM | ACQ | PY]IQ]CL]PHONE CALL IN; PAYMENT INQUIRY; PROVIDED CURRENT NUMBER OF PAYMENTS DUE. SCRIPT ID: AMOUNT DUE SYS GEN COMMENT |
| Collection | 01/05/2019 2:07:20 PM | ACQ | AUTH]COLL]PHONE CALL IN; AUTHORIZED 3RD PARTY CALL; TALKED TO LEO HOOVER AND VERIFIED THE FULL BORROWER NAME,LAST FOUR DIGITS OF THE BORROWER SSN |
| Collection | 01/05/2019 2:07:17 PM | ACQ | AND PROPERTY ADDRESS. SCRIPT ID: VERIFICATION SYS GEN COMMENT |
| Customer Service | 01/05/2019 1:48:52 PM | ACQ | IVRC]IVR]CUSTOMER CONTACT VIA IVR ISN RCK: 16197 RCD: 145039240ANI: 2532734290 |
| Customer Service | 01/02/2019 5:28:19 PM | ACQ | AQA]CORR]ATTRIBUTION QUALITY APPROVED 'DOCUMENT DATE:-12-24-2018 DOCUMENT IMAGE DATE:-12-23-2018 VAULT PATH:-CORRESPONDENCE_PAYOFF LETTERS AND QUOTES_REINST LETTER NAME:-REINSTFM' |
| Customer Service | 12/31/2018 8:59:24 AM | ACQ | APOEX]CU]PAYOFF QUOTE SUCCESSFULLY EXECUTED BY REALDOC |
| Customer Service | 12/31/2018 5:23:22 AM | ACQ | RPAYS]CU]RUSH PAYOFF QUOTE APPROVED. PLEASE SEE DETAILS BELOW: GOOD THROUGH DATE: 01/18/19 APPROVED AS PER POSFSA/SFSU/LNPPP2 CHECKED THE EMAIL RESPONSE RECEIVED FROM ATTORNEY/COORDINATOR/EQUATOR FOR FEES & COSTS |

DEF 2632